1             **UNITED STATES DISTRICT COURT**
              **WESTERN DISTRICT OF NEW YORK**

2

3   UNITED STATES OF AMERICA,    )
                          ) Case No. 1:23-MJ-1667

4                          )           (JLS)(JJM)
              Plaintiff,    )

5                          )
   vs.                    ) December 12th, 2023

6                          )
   JOHN ERMIN,            )

7                          )
              Defendant.    )

8

9            **TRANSCRIPT OF BAIL HEARING**
     **BEFORE THE HONORABLE H. KENNETH SCHROEDER, JR.**

10           **UNITED STATES MAGISTRATE JUDGE**

11

12  <u>APPEARANCES</u>:

13  For the Plaintiff:  TRINI E. ROSS
                      UNITED STATES ATTORNEY

14                      BY:  CASEY CHALBECK, ESQ.
                          NICHOLAS COOPER, ESQ.

15                          JOSEPH TRIPI, ESQ.
                      ASSISTANT UNITED STATES ATTORNEYS

16                      138 Delaware Avenue
                      Buffalo, NY 14202

17

   For the Defendant:  MUSCATO, DIMILLO & VONA, LLP

18                      BY:  GEORGE V. C. MUSCATO, ESQ.
                      107 East Avenue

19                      Lockport, NY 14094

20  Probation Officers:  KHALID EMERSON

21  Audio Recorder:     LLANE GUIDOTTI

22  Transcriber:       MEGAN E. PELKA, RPR
                      Robert H. Jackson US Courthouse

23                      2 Niagara Square
                      Buffalo, NY 14202

24                      (716) 229-0880

25       Proceedings recorded with electronic sound recording, transcript prepared with computer-aided transcription.

| 09:35AM | 1 | THE CLERK:  This is United States v. John Thomas |
| 04:02PM | 2 | Ermin, docket number 23-MJ-167.  This is the appearance of |
| 04:02PM | 3 | counsel and detention hearing.  Assistant United States |
| 04:02PM | 4 | Attorneys Joseph Tripi, Nicholas Cooper, and Casey Chalbeck |
| 04:02PM | 5 | appearing on behalf of the government.  George Muscato |
| 04:02PM | 6 | appearing with defendant.  United States Probation Office |
| 04:02PM | 7 | Khalid Emerson. |
| 04:02PM | 8 | THE COURT:  Good afternoon. |
| 04:02PM | 9 | MR. TRIPI:  Good afternoon, Your Honor. |
| 04:02PM | 10 | MR. MUSCATO:  Good afternoon, Your Honor. |
| 04:02PM | 11 | THE COURT:  We're here for a detention hearing.  Are |
| 04:02PM | 12 | we ready to proceed? |
| 04:02PM | 13 | MR. TRIPI:  Yes, Your Honor. |
| 04:02PM | 14 | THE COURT:  Mr. Muscato? |
| 04:02PM | 15 | MR. MUSCATO:  Yes, Your Honor.  Sorry. |
| 04:02PM | 16 | MR. TRIPI:  May I proceed, Your Honor? |
| 04:02PM | 17 | THE COURT:  Yes. |
| 04:02PM | 18 | MR. TRIPI:  Good afternoon.  Your Honor, as you know |
| 04:02PM | 19 | from our initial appearance, there are several bases the |
| 04:03PM | 20 | government is moving for detention under.  Eighteen US Code |
| 04:03PM | 21 | 3142(f)(1)(E) relating to the defendant's possession of |
| 04:03PM | 22 | firearms, 18 US Code 3142(f)(2)(A), relating to his flight |
| 04:03PM | 23 | risk, and 18 US Code 3142(f)(2)(B) regarding his risk of |
| 04:03PM | 24 | obstruction of justice. |
| 04:03PM | 25 | As this Court well knows, this criminal complaint is |

04:03PM   1   merely the mechanism by which the defendant comes before the

04:03PM   2   Court.  But, when assessing his dangerousness or his risk of

04:03PM   3   flight, the Bail Reform Act has several factors that this

04:04PM   4   Court considers, and most of them go well beyond the four

04:04PM   5   corners of the complaint; that is, the nature and

04:04PM   6   circumstances of the offense, including whether the crime

04:04PM   7   involves a firearm; the weight of the evidence; the history

04:04PM   8   and characteristics of the offender; and the nature and

04:04PM   9   seriousness of the danger the defendant would pose to any

04:04PM  10   person or the community.

04:04PM  11       Now, I'll be proffering a number of exhibits as I go

04:04PM  12   along, Your Honor, and I think this Court will agree when I'm

04:04PM  13   done that each of those factors weighs in favor of detention.

04:04PM  14   But, just taking it back for a moment, to sort of a 30,000-

04:04PM  15   foot view.  What brings this defendant to court was a search

04:05PM  16   warrant, series of search warrants, that were authorized by

04:05PM  17   this Court that were executed by the Federal Bureau of

04:05PM  18   Investigation.

04:05PM  19       Those search warrants encompassed several locations both

04:05PM  20   associated with this defendant and others associated with the

04:05PM  21   defendant.  Specifically, there was search warrant executed at

04:05PM  22   the defendant's residence at 41 Richmond in Lancaster, New

04:05PM  23   York.  There was a search warrant executed at the Outlaws

04:05PM  24   Motorcycle Club clubhouse compound in the City of Buffalo.

04:05PM  25   There was search warrant executed at a residence associated

04:05PM   1   with a member of the Rare Breed Motorcycle Club, a support

04:06PM   2   club for the Outlaws.  And there were two search warrants

04:06PM   3   executed at clubhouses associated with the Rare Breed

04:06PM   4   Motorcycle Club, again, a support club for the Outlaws

04:06PM   5   Motorcycle Club.

04:06PM   6       In total, just as it relates to this defendant, there were

04:06PM   7   16 firearms, ammunition, dozens of blunt instruments and

04:06PM   8   cutting weapons found in his residence.  Overall, the searches

04:06PM   9   that this Court authorized that day totalled 50 firearms,

04:06PM  10   thousands of rounds of ammunition, approximately over $50,000

04:06PM  11   in cash believed to be the proceeds of criminal and unlawful

04:07PM  12   activity, various types of drugs, and even a human skull at

04:07PM  13   one location.

04:07PM  14       Now, this defendant, Your Honor, and the defendant that

04:07PM  15   you'll be hearing from next or having a court appearance next

04:07PM  16   Scott Barnes, they're not just any regular criminals charged

04:07PM  17   with a 922(g) offense in the Western District of New York or

04:07PM  18   anywhere.  They are ranking members of the Outlaws Motorcycle

04:07PM  19   Club.

04:07PM  20       And I'll proffer to the Court Government Exhibit 8A. It

04:08PM  21   will be up on your screen, Your Honor.  This is a chart that

04:08PM  22   shows you the organizational structure of the Outlaws

04:08PM  23   Motorcycle Club, which is a motorcycle club that has been

04:08PM  24   involved for decades in racketeering-related activity,

04:08PM  25   murders, drug trafficking, prostitution.  They're known as the

| | | |
|---|---|---|
| 04:08PM | 1 | American Outlaws Association or the AOA.  However, that's |
| 04:08PM | 2 | their public-facing moniker.  Privately, that stand for Only |
| 04:08PM | 3 | Aryans Allowed.  And you'll hear a lot about the white |
| 04:08PM | 4 | supremacist and Nazi rhetoric that they promote in the context |
| 04:08PM | 5 | of their club. |
| 04:09PM | 6 | Now, what makes these two individuals and Mr. Ermin |
| 04:09PM | 7 | specifically particularly dangerous is, at this Outlaws |
| 04:09PM | 8 | organizational structure, you have a national president at the |
| 04:09PM | 9 | very top.  And, right under that, you have a national |
| 04:09PM | 10 | enforcer.  This Court today had in front of it the national |
| 04:09PM | 11 | president of the Outlaws Motorcycle Club.  And, after this, |
| 04:09PM | 12 | you will be the national enforcer of the Outlaws Motorcycle |
| 04:09PM | 13 | Club.  It is a racist, para-military organization that's |
| 04:10PM | 14 | highly structured and very dangerous. |
| 04:10PM | 15 | By virtue of their positions in this club, those two |
| 04:10PM | 16 | individuals have risen through the ranks of an organization |
| 04:10PM | 17 | that values violence, loyalty -- loyalty not in a context of |
| 04:10PM | 18 | every day citizenry, but loyalty in the context of people who |
| 04:10PM | 19 | don't snitch, people who don't cooperate with law enforcement, |
| 04:10PM | 20 | and people who protect their club above all else, all threats, |
| 04:10PM | 21 | real and perceived. |
| 04:10PM | 22 | And a big part of that is retaliating and causing |
| 04:10PM | 23 | retaliations against witnesses or would-be witnesses.  The |
| 04:11PM | 24 | Outlaws' national motto since, I believe, about 1969, and |
| 04:11PM | 25 | you'll see this in a tattoo on Mr. Ermin's stomach and on a |

04:11PM 1   shirt that he wears is, "God Forgives.  Outlaws Don't".  That

04:11PM 2   means they direct violence towards people that threaten their

04:11PM 3   organization that's been in existence for a long time.

04:11PM 4       Another moniker they're known to say and promote on their

04:11PM 5   shirts, and you'll see photos of this, you'll see photos of

04:11PM 6   Mr. Ermin wearing this shirt, is "snitches are a dying breed".

04:11PM 7   That means this kill snitches.  They kill informants, Your

04:11PM 8   Honor.  It's particularly concerning when I show you

04:12PM 9   photographs of some of the paperwork, law-enforcement

04:12PM 10  sensitive paperwork, found as a result of the searches that

04:12PM 11  this Court rightfully authorized.

04:12PM 12      Now, to highlight the point, two prior national presidents

04:12PM 13  of the Outlaws.  Harry "Taco" Bowman, who died in April of

04:12PM 14  2019, Mr. Ermin attended his wake, and texted photos lovingly

04:12PM 15  of Mr. Bowman.  He was charged with multiple counts of RICO

04:12PM 16  murder, and he died in prison of cancer.

04:12PM 17      One of the text messages that Mr. Ermin sent Peter Gerace,

04:12PM 18  a defendant in a case pending in this courthouse, and the

04:13PM 19  owner of Pharaoh's where Mr. Ermin was employed, was a picture

04:13PM 20  of all the Outlaws at that person's funeral, indicating that

04:13PM 21  he respected the amount of people that showed up at that

04:13PM 22  funeral; respected Mr. Bowman for the amount of people that

04:13PM 23  showed up at that funeral.

04:13PM 24      Another national president is an individual named Jack

04:13PM 25  Rosga.  I might be pronouncing it wrong.  And that's an

04:13PM  1  individual who has written letters to both Mr. Barnes who

04:13PM  2  you'll hear, you'll hear his case next, and to Mr. Ermin.

04:14PM  3      So, one of the letters that was found in the Outlaws'

04:14PM  4  clubhouse, and you'll hear more about this later, I believe,

04:14PM  5  when Mr. Cooper proffers in the Barnes detention hearing, was

04:14PM  6  from this individual, Jack Rosga.  And this is the DOJ press

04:14PM  7  release for his conviction when he was sentenced to 20 years

04:14PM  8  in prison out of the Eastern District of Virginia.

04:14PM  9      Now, Jack Rosga was known as Milwaukee Jack.  He was a

04:14PM  10  prior national president.  And, in the press release, the DOJ

04:15PM  11  said he led an Outlaws Motorcycle Gang that was violent at the

04:15PM  12  core.  As the gang's national president, he declared war on

04:15PM  13  rival Hell's Angels and ordered violent acts on rival gang

04:15PM  14  members.

04:15PM  15      Now, after that individual, there was another national

04:15PM  16  president who's -- recently, we found a letter -- retired from

04:15PM  17  the Outlaws due to medical issues, and then you have

04:15PM  18  Mr. Ermin.  So, that is the ship that he took over stewardship

04:15PM  19  of and he has legions of Outlaws who would cause a grave risk

04:15PM  20  of obstructionism to witnesses, perceived witnesses, potential

04:16PM  21  witnesses against Mr. Ermin, the Outlaws, and anyone

04:16PM  22  associated with the Outlaws that could harm that organization

04:16PM  23  such as Peter Gerace, and the activities at Pharaoh's

04:16PM  24  Gentlemen's Club.

04:16PM  25      The letter from this Mr. Rosga stated that he was looking

04:16PM  1   forward -- he gets released, I believe, in 2027.  He was

04:16PM  2   looking forward to seeing Tommy O. 1 percenter.  It was in a

04:16PM  3   letter to Mr. Barnes when he gets out.

04:16PM  4       So, the Outlaws, Your Honor, when you're assessing risk of

04:16PM  5   flight, think of this.  They're in 19 countries.  They have

04:17PM  6   dozens of chapters in those countries.  They're all over

04:17PM  7   Europe, England Ireland, Germany, Spain, Italy, France,

04:17PM  8   Belgium.  They're in Canada.  They're in Sweden.  They're in

04:17PM  9   South America.  Under Mr. Ermin's stewardship, they opened up

04:17PM  10  chapters in Brazil, and you'll see pictures about that where

04:17PM  11  people from all over the country send Mr. Ermin information

04:17PM  12  about who might be an informant or a snitch.

04:17PM  13      They have chapters in Asia, Thailand, Philippines, Japan,

04:18PM  14  Russia, Serbia, Austria, Czechia, Poland.  That's just out of

04:18PM  15  the country; numerous chapters all over the world.  In the

04:18PM  16  United States, they have approximately 136 listed chapters in

04:18PM  17  25 different states.  There's a very high risk of flight here.

04:18PM  18  They can go anywhere.

04:18PM  19      So, let's talk about becoming an Outlaw, just what it

04:18PM  20  means by virtue of the fact that they're sitting here is that

04:18PM  21  they've risen through the ranks.  They've committed to the 1

04:18PM  22  percenter criminal lifestyle.  That's a lifestyle where

04:18PM  23  beatings are regular, only violence is respected, and women

04:18PM  24  are property; where drug use and distribution are routine, and

04:19PM  25  where clubhouses are havens for all that activity to happen

04:19PM  1   behind closed doors at night when regular society is likely

04:19PM  2   sound asleep.

04:19PM  3        They set up a structure by which they're insulated from

04:19PM  4   criminal activity.  And this is consistent with the search

04:19PM  5   warrant that this Court signed and the Attachment B that they

04:19PM  6   now have which permitted law enforcement to look for

04:19PM  7   information regarding the relationship between the Rare Breed

04:19PM  8   and the Outlaws.

04:19PM  9        They've got several support clubs that are available to

04:19PM  10  them to aid their criminal activity and insulate them from

04:20PM  11  criminal behavior -- or criminal liability.  Those include the

04:20PM  12  Black Pistons, the Chosen Few, the Rare Breed and others in

04:20PM  13  this area.  Nationwide, they have legions of others.  As the

04:20PM  14  dominant 1 percenter club in this area, other clubs have to

04:20PM  15  get permission for the Outlaws to even open up, and their

04:20PM  16  territory in Western New York, Buffalo area, and surrounding

04:20PM  17  suburbs are controlled by the Outlaws.

04:20PM  18       I'd like to pivot a little bit, though, and talk to you

04:20PM  19  about the nexus that Mr. Ermin has to the activity at

04:20PM  20  Pharaoh's Gentlemen's Club.  That case involves numerous acts

04:20PM  21  of the witness tampering, charged and uncharged, to include

04:21PM  22  the placement of dead rats on people's residences, to include

04:21PM  23  an assault on a federal witness.  Not alleging that Mr. Ermin

04:21PM  24  committed that assault, but I'm giving you an example of some

04:21PM  25  of the issues that have happened in that case.  There are

04:21PM 1    allegations of corruption, drug distribution, sex trafficking

04:21PM 2    through force, fraud, and coercion.  Mr. Ermin is employed at

04:21PM 3    Pharaoh's Gentlemen's Club as the manager and several other

04:21PM 4    Outlaws are employed there as well.  So, they have a very

04:21PM 5    significant interest in anyone who might incriminate them vis

04:21PM 6    a vie the conduct occurring the Pharaoh's or elsewhere.

04:22PM 7    Here's how Mr. Ermin and the Outlaws view snitches.

04:22PM 8            THE COURT:  Don't talk while you're away from the

04:22PM 9    mic.

04:22PM 10           MR. TRIPI:  I'm sorry.  Here's how Mr. Ermin and

04:22PM 11   others in the Outlaws view snitches.  So, what I'm going to

04:22PM 12   show you first, Your Honor, are items that were seized from

04:22PM 13   Mr. Ermin's personal residence, and his personal area, and it

04:22PM 14   appears to be directives to others.

04:22PM 15       So, the heading of this note is, nobody talks.  Everybody

04:22PM 16   walks.  It says, make sure they know not to talk if arrested,

04:22PM 17   shot, stabbed, beat, to cops, or in court.  If they don't

04:23PM 18   understand this, they don't need them.  And I think that

04:23PM 19   encapsulates the mind set of your rank and file Outlaws.  He's

04:23PM 20   the boss of them all.

04:23PM 21       Talk about more law enforcement consciousness.  Another

04:23PM 22   note he has, he writes -- we believe this it to be him.  His

04:23PM 23   handwriting was in his personal area of his house -- jail

04:23PM 24   letters, phone, visiting rooms, it's dry snitching.  It ties

04:23PM 25   our hands to include phones, texts, email, social media, dry

04:23PM  1  snitching, pillow talk, discussing in front of citizens,

04:24PM  2  cunts, dry snitching.  That's a used a word to describe

04:24PM  3  females.  Awful.

04:24PM  4      So, not only are they concerned about people who actually

04:24PM  5  flip and become cooperators as identified by some of the very

04:24PM  6  sensitive law enforcement documents that Mr. Ermin and the

04:24PM  7  club have gotten their hands on through some means unknown at

04:24PM  8  this time.

04:24PM  9      Another insight into the mindset, this was seized from Mr.

04:24PM  10  Ermin's residence.  You can see he's on the right.  He's

04:25PM  11  wearing a shirt that says, "Free Taco.  America's most wanted

04:25PM  12  Outlaw".  Again, that's the reference to Taco Bowman who was

04:25PM  13  convicted of multiple racketeering murders and ultimately died

04:25PM  14  in federal prison.

04:25PM  15      Another photo that was inside his residence, the details

04:25PM  16  aren't important, Judge, but you can begin to see how

04:25PM  17  committed he is to that "God Forgives Outlaws Don't" mantra.

04:25PM  18  The GFO you can make out is tattooed on his stomach.  You

04:25PM  19  can't really see the D.  You see the G, the F, the O, and

04:25PM  20  you're missing the D.

04:25PM  21      Also in his residence, I mentioned snitches are a dying

04:26PM  22  breed.  There's a T-shirt that says it.  Guns firing out.

04:26PM  23  This is the motto that they live by, Your Honor, for any

04:26PM  24  within that threatens their criminal organization.  And for

04:26PM  25  good measures, Exhibit 2F is Mr. Ermin wearing said shirt.

04:26PM   1   He's on the right.

04:26PM   2       So, I just laid down Government Exhibits 2A through F

04:26PM   3   inclusive on the ELMO just for record purposes.  Previously,

04:26PM   4   the exhibits were Government Exhibit 8A, and Government

04:26PM   5   Exhibit 8B.  Sorry I didn't call those out earlier.

04:27PM   6       Another example similar to what we find in Mr. Ermin's

04:27PM   7   personal residence, in the clubhouse on Northumberland, I'm

04:27PM   8   going to show you a series of exhibits that further solidify

04:27PM   9   how they view government informants and people who talk.

04:27PM   10      Here's Government Exhibit 17A.  This was over the bar area

04:27PM   11  at the clubhouse.  You have a skeleton of a dead rat with a

04:27PM   12  ring that you cant really see from the photo but it says 1

04:27PM   13  percenter on it.  From a noose hanging from an Outlaws 1

04:28PM   14  percent patch the imagery is immistakable.  Rats die.

04:28PM   15      Now, put that in context, Your Honor, of the warrants that

04:28PM   16  you authorized, the Attachment B that they're now aware of.

04:28PM   17  They know they're being investigated, and some of the things

04:28PM   18  that Attachment B allowed us to search for was evidence

04:28PM   19  related to witness tampering and the death of a federal

04:28PM   20  witness.

04:28PM   21      They have more shirts like this in their clubhouse.

04:28PM   22  Snitches are a dying breed.  They have hats that say, "Talk

04:28PM   23  shit, get shit" and "Snitches get stitches" and more of the

04:28PM   24  same.  That was Government Exhibit 17 A through D inclusive,

04:29PM   25  Your Honor.

04:29PM   1      So those items from the clubhouse mirror many of the items

04:29PM   2   that were seized from Mr. Ermin's residence and they all lead

04:29PM   3   to the unmistakable conclusion that the Outlaws will harm

04:29PM   4   informants.  You know, one of the things Crystal Quinn stated

04:29PM   5   before she died, while she was a government cooperator, was

04:29PM   6   that she was afraid the Outlaws would kill her as a result of

04:29PM   7   her cooperation.  It seems like her fears, based upon the

04:29PM   8   imagery that I've just shown this court, were well-founded.

04:29PM   9      Back to Mr. Ermin's residence.  I mentioned Taco Bowman,

04:30PM  10   the prior leader.  This is in his bedroom, Exhibit 5A.  It's

04:30PM  11   essentially a shrine to probably the most notorious Outlaws

04:30PM  12   member ever, and it speaks to this defendant's dangerousness

04:30PM  13   and his mindset.  If this is his God, if this is someone he

04:30PM  14   followed to the end of time, that's the person you're are

04:30PM  15   dealing with today; controlling and commanding legions of

04:30PM  16   others who they make sure think the same way.  It doesn't get

04:30PM  17   more dangerous than the individual if your courtroom today.

04:30PM  18      Exhibit 5B, this is patches if I can get it to un-blur.

04:31PM  19   Patches in the defendant's residence protected by Outlaws,

04:31PM  20   American Outlaw Association or Only Aryans Allowed.  And then,

04:31PM  21   there's a long patch here that I'm not going to be able to get

04:31PM  22   all the letters, but it stands for pill popping, dope smoking,

04:31PM  23   pussy eating, and then the rest of the letters, Judge, I can't

04:31PM  24   figure out.  But pill popping, we have information that

04:31PM  25   Mr. Ermin has supplied pills to individuals.  Dope smoking, he

04:32PM  1    acknowledges being a user of marijuana.  That was found in his

04:32PM  2    house.  And then, the rest of it is consistent with the P. E.,

04:32PM  3    how they treat women, which we'll get into a little bit later.

04:32PM  4    So, that's Exhibit 5B.  And I apologize I don't know the rest

04:32PM  5    of the letters.  By the time of trial, we'll certainly know.

04:32PM  6        But you want to talk about more of the nexus to Pharaoh's

04:32PM  7    and more of a nexus to why this defendant was highly motivated

04:32PM  8    to potentially silence any witnesses against Mr. Gerace,

04:33PM  9    here's a photo, Government Exhibit 6A, taken during an

04:33PM  10   unsanctioned party that Mr. Gerace had while on pretrial

04:33PM  11   release last Labor Day.  And you see Mr. Ermin and Mr. Barnes

04:33PM  12   in the back yard.  Now, Mr. Barnes is a felon.  I know he

04:33PM  13   wasn't supposed to be at Mr. Gerace's house.  And Mr. Ermin's

04:33PM  14   wearing a shirt.  I'll show you what it says in a moment.

04:33PM  15   Here's 6B.  And, in case it's unclear, I typed in the box next

04:33PM  16   to it, the acronym right on his shirt, "God Forgives Outlaws

04:33PM  17   Don't".

04:33PM  18       Now, of course, this not probation's fault for their

04:33PM  19   recommendation.  They don't know any of this information.  So,

04:34PM  20   they couldn't have waited.  And that's why this Court

04:34PM  21   shouldn't put any stock -- no offense to Probation, but it

04:34PM  22   shouldn't put any stock in the recommendation here.  This is a

04:34PM  23   criminal organization that's too large, too complex and these

04:34PM  24   facts are too convoluted 15-minute probation interview to have

04:34PM  25   any weight.

04:34PM   1    Just to give you some general idea of what the clubhouse

04:34PM   2    looked like, Your Honor, you can see their nationwide reach

04:34PM   3    and their international reach.  So, you have Outlaw flags from

04:34PM   4    Alabama, Rhode Island, Vermont, showing Outlaws from all over

04:34PM   5    the country.  You also have a flag -- that was 15A.  Here's

04:34PM   6    15B -- regarding their support club, the Black Pistons, in

04:35PM   7    south Atlanta, the Black Pistons in Illinois; also, in and of

04:35PM   8    itself, a 1 percent club.

04:35PM   9    Think of it as the AAA team for a major legal baseball

04:35PM  10    squad.  You have to be a really good player on that AAA team

04:35PM  11    to make it to the major league.  The Outlaws, led by Mr.

04:35PM  12    Ermin, are the major leagues.  And, ultimately, he decides if

04:35PM  13    you make the jump to the big leagues.

04:35PM  14    Fifteen C.  Talk about law enforcement consciousness.

04:35PM  15    They post signs.  This is just one example.  Absolutely no

04:35PM  16    cell phone use in the clubhouse.  The sign continues, if you

04:35PM  17    need to use the phone, get a member to let you outside because

04:35PM  18    anyone who goes into an Outlaw clubhouse has to turn in their

04:36PM  19    phone, not bring their phone, cannot touch the door.  So,

04:36PM  20    think about some movies you might have watched.  Now you can't

04:36PM  21    leave.  That's literally how it is in an Outlaws clubhouse.

04:36PM  22    You can't walk out on your own.

04:36PM  23    More imagery, 15D.  Support your local Outlaws on a mug

04:36PM  24    with a gun pointing at people.  Fifteen E, another picture of

04:36PM  25    the sign, attention, no cell phone use.  Same sign posted on

| | | |
|---|---|---|
| 04:36PM | 1 | the door reminding everyone.  Imagery of brass knuckles and |
| 04:37PM | 2 | I'm not even showing you all the blunt force instruments and |
| 04:37PM | 3 | other weapons that are non-firearm related, Your Honor. |
| 04:37PM | 4 | Getting back to Pharaoh's and law enforcement documents, |
| 04:37PM | 5 | Mr. Ermin, from his residence, was certainly tracking |
| 04:37PM | 6 | developments in the Pharaoh's case.  He kept the newspaper |
| 04:37PM | 7 | article, this is Exhibit 3A, written by The Buffalo News.  The |
| 04:37PM | 8 | headline is, Pharaoh's manager in alleged (inaudible). |
| 04:41PM | 9 | And then also found in his residence, Exhibit 3B, was a |
| 04:41PM | 10 | ledger for legal expenses in the year of 2021.  So, this is |
| 04:41PM | 11 | the same year that the second superseding indictment in the |
| 04:41PM | 12 | Gerace case was returned targeting Pharaoh's, Gerace, |
| 04:41PM | 13 | Bongiovanni.  This is legal expenses during that year. |
| 04:41PM | 14 | And it looks like they've got a P.A.C.E.R. account.  We |
| 04:42PM | 15 | all know from being attorneys that's how people monitor cases. |
| 04:42PM | 16 | And, sometimes, you can infer whether someone is cooperating |
| 04:42PM | 17 | or not based upon the sequencing of dockets.  At this court |
| 04:42PM | 18 | might recall, as it relates to Ms. Quinn, there were |
| 04:42PM | 19 | adjournments in her criminal complaint prior to her death. |
| 04:42PM | 20 | That's not all.  Although Exhibits 3A and B were |
| 04:42PM | 21 | information found in Mr. Ermin's residence, there's more of a |
| 04:42PM | 22 | nexus to Pharaoh's from the Outlaws clubhouse.  Here's Exhibit |
| 04:42PM | 23 | 12A.  A Pharaoh's shirt was found, marked as item 1, in the |
| 04:42PM | 24 | photo.  Pharaoh's Buffalo, New York.  And 12B is a Pharaoh's |
| 04:43PM | 25 | Gentlemen's Club banner that was at the property. |

04:43PM    1        Now, I want to show you what's in a pile of seriously

04:43PM    2    concerning information, what might be the most concerning,

04:43PM    3    even before you get to the guns and the weapons, these are

04:43PM    4    going to be law enforcement sensitive documents from all over

04:43PM    5    the country to include here in the Western District of New

04:43PM    6    York found in Mr. Ermin's residence.

04:43PM    7        Specifically, in the case of Gerace, there's a sealed

04:43PM    8    indictment.  What's significant about that, Judge, is, if you

04:43PM    9    go on to P.A.C.E.R., the sealed cover page is not on the

04:44PM   10    publicly-available indictment.  So, they got a hard copy from

04:44PM   11    someone associated with Defendant Gerace, because I handed out

04:44PM   12    those copies in court that had sealed cover page.  And they

04:44PM   13    ended up in the national president of the Outlaws' residence.

04:44PM   14        I suppose once it's unsealed, that's fine, that's not a

04:44PM   15    crime, but in the context of what's happening here is what's

04:44PM   16    been proffered about how this organization operates and

04:44PM   17    snitches, it should give this Court graves concerns of the

04:44PM   18    risk of obstructionism that will continue upon release.

04:44PM   19        These other documents are search warrant documents; not

04:44PM   20    for Mr. Ermin's residence, but for another Outlaw who works at

04:45PM   21    Pharaoh's who house was searched in 2021, PJ Resolowski, who

04:45PM   22    ironically had his house searched again this past week, the

04:45PM   23    other day, and who was charged this past week in a case

04:45PM   24    pending before Judge McCarthy.  But, as far back as 2021,

04:45PM   25    Mr. Ermin was monitoring that individual's case as well.  And

04:45PM  1  then, you could see Exhibit 1A, 1B.  There were a number of

04:45PM  2  warrants.  One C, more Resolowski-related warrants.  One B is

04:45PM  3  a close up of the indictment.  One E, this is another warrant

04:45PM  4  regarding a vehicle related to Resolowski.  One F, more

04:46PM  5  Resolowski-related warrants.  One G, same thing.

04:46PM  6      Now, it would seem that Mr. Resolowski was likely under

04:46PM  7  orders to turn over all paperwork related to his case so that

04:46PM  8  the Outlaws could know what was going on with him and whether

04:46PM  9  they had a cause to be concerned about Mr. Resolowski.

04:46PM  10     Now, 1H is a little different.  This shows you how Outlaws

04:46PM  11  from literally all over the globe send money to Mr. Ermin.  I

04:46PM  12  believe this was a period of time when he had COVID and he was

04:47PM  13  in the hospital, but there was documentation from Outlaws in

04:47PM  14  Australia and other places sending him money.  Other states,

04:47PM  15  that's Exhibit 1H.

04:47PM  16     Exhibit 1I is an example of that.  Here's a donation from

04:47PM  17  the Orange Region.  The Orange Region consists of, according

04:47PM  18  to the information that I showed you in Government Exhibit 8A,

04:47PM  19  of Florida.  So, Florida donated him money.  One thousand

04:47PM  20  dollars.

04:47PM  21     This one's a letter from a chapter in Australia.  I'll

04:48PM  22  zoom it out so you can see that.  It's from the Nagambie

04:48PM  23  chapter in Australia.  And these are just several other

04:48PM  24  examples, Your Honor, of chapters from different places

04:48PM  25  sending money, mailing it in his wife's name, but certainly

04:48PM  1    intended for him.

04:48PM  2        One K, One L.  Now, this a little bit different as well.

04:49PM  3    If you look at 1M, the first page of this, they have a jail

04:49PM  4    list.  And they have -- they keep records of every Outlaw who

04:49PM  5    is in the penitentiary all over the country.  And they update

04:49PM  6    that list.

04:49PM  7        And there's one here from Buffalo, New York, Edgar DeKay

04:49PM  8    who, at the time that he was prosecuted federally, he was

04:49PM  9    prosecuted as part of the Kingsmen racketeering case that I

04:49PM  10   was the prosecutor on, but he had become an Outlaw by the time

04:49PM  11   he was sentenced.  In any event, he became an Outlaw after

04:49PM  12   moving over to the Nickel City Nomads.

04:49PM  13       And after, in 2015, Mr. Ermin, which doesn't show up in

04:49PM  14   his bail report, was stopped in Ohio during a road rage

04:49PM  15   incident with Mr. Ermin, Joseph Matthews a/k/a Lucky and Edgar

04:50PM  16   DeKay, a/k/a Special Ed.  There were firearms and meth in the

04:50PM  17   vehicle.  Mr. DeKay claimed that that stuff was his.

04:50PM  18       Of course, that case ended up going nowhere as it relates

04:50PM  19   to Mr. Ermin, but Mr. DeKay became a full patch Outlaw and his

04:50PM  20   plea agreement was found in Mr. Ermin's residence.

04:50PM  21       His transcript of his plea agreement here in federal court

04:50PM  22   that appeared before Judge Wolford was found in the Outlaws

04:50PM  23   clubhouse.  These are more law enforcement-sensitive documents

04:50PM  24   or information that -- withdrawn.

04:50PM  25       This is information another Outlaw who is out bad in

04:50PM   1   Tennessee, who pled guilty in his case, sent Mr. Ermin --

04:50PM   2   trying to get back in the good graces of Mr. Ermin to get back

04:51PM   3   into the club trying to say, I took a charge so that five

04:51PM   4   other Outlaws could walk free.  I was a stand up brother;

04:51PM   5   meaning I didn't snitch.  I didn't harm the club.  I helped

04:51PM   6   the club.  And he's essentially begging Mr. Ermin for back

04:51PM   7   into the Outlaws.

04:51PM   8       That's Exhibit 1N, Exhibit 1O.  This was also in

04:51PM   9   Mr. Ermin's residence, Your Honor.  Don't know how he got it.

04:51PM   10  Highly concerning.  Law enforcement sensitive information from

04:51PM   11  the FBI regarding intelligence.  Highly concerning.  Rampant

04:51PM   12  obstruction.  People could die here.  We don't know what

04:51PM   13  ramifications this document has as I stand here and proffer

04:52PM   14  today.

04:52PM   15      He has confidential mental health information for

04:52PM   16  somebody.  Another case where he's monitoring a case in

04:52PM   17  Pennsylvania, monitoring news reports.  This is Government

04:52PM   18  Exhibit 1R.

04:52PM   19      There's the plea agreement, 1S, for Mr. DeKay that I

04:52PM   20  mentioned earlier.  One T is a document that shows you a

04:52PM   21  little more about the mindset which relates to the

04:53PM   22  dangerousness.  Many brothers have come and gone.  Some gave

04:53PM   23  their lives.  Some gave their freedom.  In other words, some

04:53PM   24  died in fights they had with other gangs.  Some went to prison

04:53PM   25  for the club.  And the Outlaws are what they are today because

04:53PM  1    they believed in the Outlaws true 1 percent brotherhood.  That

04:53PM  2    means, standup criminal organization that doesn't snitch and

04:53PM  3    fights to the death.  That's what they're talking about here

04:53PM  4    with their brotherhood.  And they use the word honor.  That's

04:53PM  5    what they mean.

04:53PM  6        One U, it's a news report.  And also more intelligence

04:54PM  7    regarding the Pagans and the Kingsmen that Mr. Ermin had that

04:54PM  8    somebody highlighted from the Jamestown Police Department.

04:54PM  9    Again, highly concerning.  One V, the close-up of that same

04:54PM  10   document.  One W are a number of transcripts where he's

04:54PM  11   monitoring more court activity from different places around

04:54PM  12   the country, Your Honor.  This is in his residence.  Probably

04:54PM  13   got more legal documents than you do in your residence, and

04:55PM  14   you're a judge.

04:55PM  15       One X, he's aware of, and appears to be tracking other

04:55PM  16   people in another jurisdictions that are caught on what

04:55PM  17   appears to be a wiretap transcript.  And he's not on the

04:55PM  18   wiretap, but it appears to reference him.  And so, he has

04:55PM  19   highlighting the reference to Tommy O. 1 percent.  Very law

04:55PM  20   enforcement-conscious, Your Honor.  He got notified that

04:55PM  21   Pennsylvania caught him on a wiretap in '09 not aware of any

04:55PM  22   charges that they were able to file resulting from that

04:55PM  23   notice.

04:56PM  24       Again, he's got a memorandum from US Probation that has

04:56PM  25   nothing to do with any case he has.  I think those memorandums

04:56PM 1    are typically confidential probation documents.  I mentioned

04:56PM 2    earlier he received direct mail from the prior national

04:56PM 3    president and I read to you in Exhibit 1B the press release

04:56PM 4    regarding Milwaukee Jack.  Well, there's the envelope where

04:56PM 5    he's mailing Mr. Ermin at the search location that this court

04:56PM 6    authorized.

04:56PM 7        Now, I told you earlier -- this is Exhibit 1AB for the

04:56PM 8    record -- that, under Mr. Ermin's stewardship, there was a

04:56PM 9    chapter opened in Brazil.  And law enforcement, FBI agents

04:57PM 10   searching his residence, found this photo and what we believe

04:57PM 11   this to be is members of the motorcycle club in Brazil that

04:57PM 12   later became Outlaws or are associated in some way.

04:57PM 13       There's those blue arrows there.  Well, if you go to

04:57PM 14   Exhibit -- 1AC is pretty similar.  But, if you flip over that

04:57PM 15   photo, this is how it was in his house.  So, Exhibit 1AD, on

04:57PM 16   the back of the Post-It, it says, blue arrows are supposed to

04:57PM 17   be cops in the -- that's the name of that other club I can't

04:58PM 18   pronounce, A-B-U-T-R-E-S.  So, now, I put it back.  Used blue

04:58PM 19   arrows, track potential undercover cops in Brazil.  Talk about

04:58PM 20   international reach.

04:58PM 21       Exhibit 1AE are ATF law enforcement-sensitive documents

04:58PM 22   regarding a shooting that ATF not locally was investigating.

04:58PM 23   Those are confidential source reports.  And there's notes on

04:58PM 24   them about who the informant is.  So, the ATF didn't write the

04:58PM 25   notes about who the informant is.  The highlighted information

04:59PM   1    is the CI number.  And there's an indication next to it

04:59PM   2    written by someone, presumably Mr. Ermin, as this was in his

04:59PM   3    house.  This is name.  And I put my finger over it.  That's

04:59PM   4    1AF.

04:59PM   5         One AG, again, shows you, Your Honor, very closely

04:59PM   6    tracking the investigation and prosecution related to Gerace

04:59PM   7    and Pharaoh's club.  And somebody, and he has it in his house,

04:59PM   8    highlights the source who asked not to be identified, said the

05:00PM   9    FBI asked a lot of questions about alleged prostitution, the

05:00PM  10    Outlaws, specific parties that Gerace allegedly put on whether

05:00PM  11    the person saw any judges or attorneys at this parties.

05:00PM  12         Well, we now know that there were relationships with

05:00PM  13    members of law enforcement and judges in connection with

05:00PM  14    Mr. Gerace and Pharaoh's and his parties.  Again, this is

05:00PM  15    another page from the search warrant receipt from Paul

05:00PM  16    Resolowski.  And now, someone has PDFed it and has added

05:01PM  17    highlighter to it highlighting what was taken that linked

05:01PM  18    Mr. Resolowski to Pharaoh's.  That's Exhibit 1AH.

05:01PM  19         They've also highlighted this is Exhibit 1AI, various

05:01PM  20    portions of Attachment B regarding the 2021 Resolowski search

05:01PM  21    honing in on anything club-related or drug-related.

05:01PM  22         Next is Exhibit 1AK, Your Honor.  It's a filing that I

05:03PM  23    wrote in the Gerace case because Mr. Ermin had put in a false

05:03PM  24    affidavit in support of Gerace that totally contradicts

05:03PM  25    statements that he made to the FBI regarding the financing at

| | | |
|---|---|---|
| 05:03PM | 1 | Pharaoh's because he was present when the FBI searched it in |
| 05:03PM | 2 | 2019, and he later put in a federal affidavit in support of a |
| 05:03PM | 3 | reduced bail for conditions for Mr. Gerace where he made |
| 05:04PM | 4 | statements diametrically opposed.  So, this filing was |
| 05:04PM | 5 | pointing out thing that he has previously said that were not |
| 05:04PM | 6 | consistent with the publicly court-filed affidavit which, |
| 05:04PM | 7 | itself, lend itself to obstruction charges or client |
| 05:04PM | 8 | conspiracy charges. |
| 05:04PM | 9 | In any event, you can see the highlighting.  He |
| 05:04PM | 10 | highlights -- somebody highlighted for him every reference to |
| 05:04PM | 11 | Mr. Ermin or the Outlaws in that filing.  And there's the |
| 05:04PM | 12 | header for it, Exhibit 1AL.  It was the government's response |
| 05:04PM | 13 | to Gerace's motion to amend his release conditions.  One AM, |
| 05:04PM | 14 | One AN, One AO, One AP, One AQ are just different pages of |
| 05:04PM | 15 | that.  Then, he also had the protective order in the Gerace |
| 05:05PM | 16 | case.  And highlighted portion of that is Exhibit 1AR relate |
| 05:05PM | 17 | to Coconspirator 2 and 3. |
| 05:05PM | 18 | And then, he had the whole indictment, but he had a |
| 05:05PM | 19 | particular page that referenced the Outlaws, this is Exhibit |
| 05:05PM | 20 | 1AS, highlighted where the second superseding indictment in |
| 05:05PM | 21 | that case talks about several employees at Pharaoh's are |
| 05:05PM | 22 | members of the Outlaws. |
| 05:05PM | 23 | Then, another document -- I'll get into this more later, |
| 05:05PM | 24 | we found he was charged with a gang assault, Mr. Ermin was, in |
| 05:05PM | 25 | 2010.  And it didn't go anywhere.  And you've been on the |

05:06PM   1   bench a long time.  Given the breadth of the proffer so far,

05:06PM   2   you likely can infer why that case didn't go anywhere.  But

05:06PM   3   comparing that trove of confidential source reports, law

05:06PM   4   enforcement-sensitive documents and meticulous tracking of the

05:06PM   5   Pharaoh's case to see who might be a cooperator, again,

05:06PM   6   juxtapose that against some of the documents also found in the

05:06PM   7   Outlaws clubhouse.  It's zoomed out, but you can see marked

05:06PM   8   Jencks.

05:06PM   9       There's FBI confidential source reporting, and some of it

05:06PM  10   goes back years.  It spans.  There was also a witness list

05:06PM  11   found -- I don't have a photo of it for you -- a witness list

05:06PM  12   found you from Rosga's case with notations on it monitoring

05:07PM  13   cooperation all over the country, and that's consistent with

05:07PM  14   something that we've seen in one of Mr. Ermin's prior phones

05:07PM  15   where someone in Wisconsin was texting him or someone was

05:07PM  16   texted him information about someone who might be a cooperator

05:07PM  17   in Wisconsin.

05:07PM  18       So, Exhibits 1A through 1AT have all also been displayed,

05:07PM  19   as well as Exhibit 11A most recently.  But there's more, Your

05:07PM  20   Honor.  And we haven't even talked about how dangerous the

05:07PM  21   weapons he has were.

05:07PM  22       Let's talk next about their treatment of women.  So, in

05:08PM  23   the Outlaws clubhouse, and this is important because in the

05:08PM  24   Pharaoh's case and the Gerace case, we've received some

05:08PM  25   information that some of the women who worked there would go

05:08PM   1   to Pharaoh's and -- as punishment, they would work at

05:08PM   2   Pharaoh's and things would happen there.  As a punishment, the

05:08PM   3   Pharaoh's dancers would work at the Outlaws' clubhouse.  I may

05:08PM   4   have misspoke.  I apologize.

05:08PM   5       Here's Exhibit 14B.  This is on a pole posted at the

05:08PM   6   Outlaws clubhouse and I'll have a better image for you, Your

05:08PM   7   Honor, so you can read it more easily, but this is publically

05:08PM   8   posted almost like a warning of how you're going to be

05:08PM   9   treated.  So, that's 14B.

05:09PM   10       Now show you 14A.  You can read it more easily.  I'll read

05:09PM   11   it into the record.  "Women!  Unlike the outside world, we

05:09PM   12   don't want any of you pussy.  You will be treated like the

05:09PM   13   person you act.  Act like a cunt, and you'll be treated like a

05:09PM   14   cunt.  Act like a man, you'll be dealt with like a man.  Act

05:09PM   15   like a lady, we will treat you like one.  After all this, if

05:09PM   16   you want to give us some pussy, I'm sure we will take it, or

05:09PM   17   at least a blow job.  If you need any help with how to act,

05:09PM   18   get a hold of any Outlaws' old lady for help.  She'll let you

05:10PM   19   know what the dos and don'ts are."  We have information about

05:10PM   20   women being assaulted at that clubhouse.

05:10PM   21       Similar to what was in Mr. Ermin's residence, there were

05:10PM   22   jail lists in the clubhouse, Exhibit 13A, as well as a

05:10PM   23   complete affiliate roster.  They have collections for other

05:10PM   24   Outlaws in jail, Exhibit 13B, as well as for members of the

05:11PM   25   Black Pistons in jail, Exhibit 13C, defense fund.  I mentioned

05:11PM 1   earlier the AOA and the reference to the Aryans that that

05:11PM 2   stands for.  Here's more information that we recovered from

05:12PM 3   the clubhouse.

05:12PM 4       Exhibit 16A, that's in a book that has acronyms on the

05:12PM 5   side.  Regarding the Outlaws forever, forever Outlaw, and that

05:12PM 6   imagery is unmistakable.  White supremacist and Nazi racist

05:12PM 7   organization.  Just for the record, that's Exhibit 16A.

05:12PM 8   That's a number of men wearing KKK masks over their heads.

05:13PM 9   And I don't need to tell this Court what that type of ideology

05:13PM 10  can do as we have experienced it all too recently in Buffalo.

05:13PM 11      Exhibit 16B, this is an entire wall of the clubhouse.  The

05:13PM 12  Nazi swastika, which speaks for itself in terms of the hate,

05:13PM 13  and the danger, and the ex termination of a race of Jewish

05:13PM 14  people.  And there's a top 1 percenter, if you Zoom in and

05:13PM 15  take a look.  They're on there, 1 percenter.  But that's a

05:14PM 16  whole wall featured prominently in the courthouse.  So, when

05:14PM 17  you're assessing dangerousness, Your Honor --

05:14PM 18          THE COURT:  Did you say in the courthouse?

05:14PM 19          MR. TRIPI:  I mean in the clubhouse, not in the

05:14PM 20  courthouse.  When you're assessing dangerous in the case, I'd

05:14PM 21  like you to think about that.  The clubhouse also had some

05:14PM 22  drug evidence, and you'll hear more about this during

05:14PM 23  Mr. Barnes' proffer.  There were steroids --

05:14PM 24          THE COURT:  You mean Mr. Cooper's proffer?

05:14PM 25          MR. TRIPI:  Mr. Cooper's proffer.  You'll hear more

| | | |
|---|---|---|
| 05:14PM | 1 | about it. |
| 05:14PM | 2 | THE COURT:  You said Barnes. |
| 05:15PM | 3 | MR. TRIPI:  Well, the proffer related to Mr. Barnes. |
| 05:15PM | 4 | I apologize.  It's been a long day already, Your Honor.  I |
| 05:15PM | 5 | apologize.  Exhibit 10B, more drug paraphernalia. |
| 05:15PM | 6 | And, finally, we'll get into some of the weapons that were |
| 05:15PM | 7 | in Mr. Ermin's residence and -- just some.  Not all.  Like I |
| 05:15PM | 8 | said, there were some very serious weapons that aren't photoed |
| 05:16PM | 9 | here in terms of knives and machetes and blunt force-type |
| 05:16PM | 10 | weapons.  There's an Outlaws baseball bat that I don't think |
| 05:16PM | 11 | is used to play baseball and that's a good segue. |
| 05:16PM | 12 | On Mr. Ermin's right -- or left arm, and this is was in |
| 05:16PM | 13 | one of the photographs I showed you, he has BBT.  And I told |
| 05:16PM | 14 | you about the GFOD on his stomach, but BBT on his left arm |
| 05:16PM | 15 | means the Baseball Bat Team.  And that's their subgroup of |
| 05:16PM | 16 | particularly violent Outlaws who are the ones who, essentially |
| 05:16PM | 17 | go to war, essentially, with the Hell's Angels and inflict |
| 05:17PM | 18 | violence.  He's got that etched on his left arm. |
| 05:17PM | 19 | And so, I have no information that he has a hunting permit |
| 05:17PM | 20 | or was a hunter, but he had 16 firearms in his residence of |
| 05:17PM | 21 | all types, plenty of ammunition for the guns.  This is Exhibit |
| 05:18PM | 22 | 4A.  That's a sampling of the weaponry, the firearm-related |
| 05:18PM | 23 | weaponry, that was found in Mr. Ermin's residence.  And now, |
| 05:18PM | 24 | we'll show you some of the weapons that were found in the |
| 05:18PM | 25 | clubhouse where Mr. Barnes was located.  You'll hear more |

05:18PM    1    about that later.  But Exhibit 9A, you see a handgun right

05:18PM    2    there.  That's in the clubhouse.  That handgun was loaded.

05:18PM    3        This is Exhibit 9B.  That's an FBI agent holding the

05:18PM    4    firearm.  You can see there's already a round in the chamber

05:18PM    5    ready to be fired.  Exhibit 9C, you see a fully loaded

05:19PM    6    magazine.

05:19PM    7        Exhibit 9D, operator alignment tool.  It's a club used to

05:19PM    8    hit people.

05:19PM    9        Exhibit 9E depicts several daggers in a sheath; stabbing

05:19PM   10    tools.

05:19PM   11        Exhibit 9F depicts a rope with two hard objects at either

05:19PM   12    end; one with a clasping mechanism or a buckle and the other,

05:19PM   13    a hard circular piece at the other end.  Now, the genius of

05:20PM   14    these weapons that the Outlaws carry is, you get stopped with

05:20PM   15    that, there's virtually nothing that a law enforcement can

05:20PM   16    charge you with, but it's clearly designed to beat people up.

05:20PM   17    And we have information that people have been beaten up at the

05:20PM   18    Outlaws' clubhouse.

05:20PM   19        Another example of that type of weapon that they use is

05:20PM   20    Exhibit 9G.  That's a bandana with a padlock at the end.

05:20PM   21    Nothing that a law enforcement officer can charge an Outlaw

05:20PM   22    with if they were to stop them at a traffic stop, but very

05:20PM   23    dangerous, potentially deadly, if somebody were to get beaten

05:20PM   24    with that padlock and that handkerchief used as a weapon.  And

05:21PM   25    again, those were just some of the examples that were selected

05:21PM  1   for the Court's purposes today.

05:21PM  2       So, what you have is an organization that retaliates

05:21PM  3   against snitches, has a well-earned reputation for doing it

05:21PM  4   who this Court authorized searches related to the death of a

05:21PM  5   federal witness, who are intimately involved in the activities

05:21PM  6   at Pharaoh's Gentlemen's Club, whose interests align with

05:21PM  7   Peter Gerace and who are motivated to silence the same

05:21PM  8   witnesses, who spent time in his back yard while he was under

05:21PM  9   the indictment of this case.

05:21PM  10      Mr. Ermin's residence was an arsenal.  The Outlaws

05:22PM  11  clubhouse had weapons at the ready.  Their Nazi, white

05:22PM  12  supremacist-type rhetoric implies a high level of danger.

05:22PM  13  Their treatment of women, high level of danger.  His access to

05:22PM  14  currency, there was over $10,000 or so, I'm estimating, in his

05:22PM  15  residence, and about $40,000 more in the clubhouse.  Relates

05:22PM  16  to his risk of flight.

05:22PM  17      He commands legions of loyalists under this 1 percenter

05:22PM  18  banner; and not only just members of the Outlaws, members of

05:22PM  19  other clubs as well including the Black Pistons, the official

05:22PM  20  support club, and other support clubs that can be influenced

05:23PM  21  by the Outlaws in their area here in Buffalo.

05:23PM  22      He's got international travel, chapters all over the

05:23PM  23  globe, and he was involved in a gang assault that we're going

05:23PM  24  to look more into, but we just found these documents.  So, I'm

05:23PM  25  not going to read the names of the victims, for obvious

05:23PM   1   reasons, Your Honor, but April 15th, 2010, he was charged with

05:23PM   2   gang assault with other Outlaws.

05:23PM   3       And the allegation in a deposition provided to law

05:23PM   4   enforcement reads, "On April 15th at approximately 12:45 a.m.,

05:24PM   5   I was at The Fireside Inn with my girlfriend and her friend.

05:24PM   6   And we went outside to smoke on the front patio.  Two guys

05:24PM   7   that the two women knew followed us out front.  I later

05:24PM   8   learned their names were Cory Benson and Tommy Ermin.

05:24PM   9       The female's friend wanted to take a ride on Tommy's

05:24PM  10   motorcycle, and the other woman objected.  I watched Cory

05:24PM  11   Benson, who is a full patch members of the Outlaws then say,

05:25PM  12   she is a big girl.  She can make her own decisions.  I then

05:25PM  13   could tell that Cory was angry with the woman, and I tried to

05:25PM  14   calm the situation by introducing myself to Cory.

05:25PM  15       At that time, Cory called me an asshole.  And he and Tommy

05:25PM  16   pushed me back and began punching me in the face and body.

05:25PM  17   Also, another male who was with them in the bar came outside

05:25PM  18   and began punching and kicking me.  I later learned his name

05:25PM  19   to be Dennis Falk (phonetic).  I finally was able to get up

05:25PM  20   and retreat to the parking lot.

05:25PM  21       While in the parking lot, I watched Tommy whose name I

05:25PM  22   learned to be John T. Ermin push and slap the woman across the

05:25PM  23   face.  She fell to the ground.  I tried to help her and the

05:26PM  24   other woman leave, but then Dennis Falk, Chris Marchorka

05:26PM  25   (phonetic) and Cory Benson began to punch me, kick me, and

05:26PM   1   beat me again.  One of them grabbed the back of my neck and

05:26PM   2   were slamming my head off the curb and pavement.  I could feel

05:26PM   3   blood streaming from my face and nose.  I heard Tommy yell,

05:26PM   4   come on.  The cops are going to come.  You're taking too long.

05:26PM   5   At that time, I looked up and a police officer pulled up, and

05:26PM   6   I heard him yell to the guys beating me, don't move.  Shut off

05:26PM   7   your bikes.  I noticed that each of the guys who beat me were

05:26PM   8   all wearing Outlaw Motorcycle Gang jackets or vest."

05:27PM   9       And then, there's a similar deposition from one of the

05:27PM  10   women.  We recovered these reports in his residence.  We were

05:27PM  11   unaware of them, so I don't know the full scope, but we

05:27PM  12   eventually will get into it.  But I can only proffer the

05:27PM  13   information I have to you at this time.

05:27PM  14       So, I'd like you to consider all of that when you're

05:27PM  15   assessing the charges in this case, which go well beyond the

05:27PM  16   risk of danger here and the risk of flight go well beyond what

05:27PM  17   you might ordinarily be thinking as it relates to this charge,

05:28PM  18   Your Honor.  But, with 16 firearms, even just on this charge,

05:28PM  19   there's a rather lengthy prison sentence associated with the

05:28PM  20   guidelines for being a prohibited person who has 16 firearms

05:28PM  21   and a lot of ammunition.

05:28PM  22           THE COURT:  What would the guidelines call for?

05:28PM  23           MR. TRIPI:  You know, Judge, I ran out of time

05:28PM  24   before.  Let me just take a moment.  I might be able to get

05:28PM  25   that for you.  I believe he's a Criminal History Category 1.

05:29PM    1    It's going to come out to 22 or 24 before acceptance.  They're

05:29PM    2    going to verify that for me.

05:29PM    3              THE COURT:  Twenty-two or twenty-four months?

05:29PM    4              MR. TRIPI:  Twenty-two or twenty-four of the

05:29PM    5    guidelines.  Category I, either 22 or 24.

05:29PM    6              THE COURT:  So, the Pretrial Services report

05:29PM    7    indicates no felony conviction.

05:29PM    8              MR. TRIPI:  No felony convictions, but the prohibited

05:29PM    9    922(g)(3) is a prohibited person.  So, that starts you at a

05:29PM   10    14.  And then, I believe you get an enhancement for the number

05:29PM   11    of firearms.  And that's what I'm not sure of.  Sixteen

05:29PM   12    firearms is going to enhance it a certain number of levels,

05:29PM   13    and then, we'll take a look at that.

05:29PM   14        And just the last word on risk of flight before I check

05:30PM   15    with my colleagues, Your Honor, they now have Attachment B.

05:30PM   16    They now know things the FBI is looking for.  Those included

05:30PM   17    various statutes related to murder, conspiracy, the very types

05:30PM   18    of things that, historically, the Outlaws have had self

05:30PM   19    national presidents convicted of, and sentenced to very

05:30PM   20    serious time in prison.  A very preliminary assessment, just

05:30PM   21    to answer the question of the guidelines, without acceptance

05:30PM   22    of responsibility, is around 41 to 51 months by our quick

05:30PM   23    calculations here.

05:30PM   24        So, this isn't a nothing murder charge it is a charge that

05:31PM   25    allows us to get him into federal court here, proffer to you

05:31PM  1  all the information that the Court needs to know regarding

05:31PM  2  full scope of the human being you're dealing with, the danger

05:31PM  3  to society, the danger to specific witnesses, and the context

05:31PM  4  of his interests and his organizational interests in another

05:31PM  5  case where a witness has died, where they can now further

05:31PM  6  their investigation with in connection with that witness's

05:31PM  7  death; a witness who provided information about them, who is

05:31PM  8  no longer with us, And the context of all those T-shirts.

05:31PM  9      And that's not just props.  This isn't a movie.  These are

05:31PM  10  real national presidents who have been to prison for real

05:31PM  11  murders, and he's ascended to the throne.

05:31PM  12      So, I think, in that context, the nature and circumstances

05:31PM  13  of the offense, including whether the crime involved a

05:32PM  14  firearm, weigh heavily in favor of detention.  He had 16 of

05:32PM  15  them individually.  And if you add up all the searches with

05:32PM  16  support clubs and other individuals and the Outlaws clubhouse,

05:32PM  17  it totalled 50 that day between RBC and the Outlaws.  He had a

05:32PM  18  good chunk of those.

05:32PM  19      You have the weight of the evidence is strong.  The guns

05:32PM  20  are all over his house.  He acknowledged being a user.  He's

05:32PM  21  got patches that infer that he pops pills and smokes dope.  In

05:32PM  22  his house, they seized THC edibles.  They seized marijuana.

05:32PM  23  In the context of an acknowledgement that he uses that.  The

05:32PM  24  weight of the evidence is strong.

05:32PM  25      The history and characteristics of the offender, he's the

US v ERMIN -- 12/12/2023 -- DETENTION HEARING

34

05:32PM  1  national president of the Outlaws who rose through the ranks

05:32PM  2  through the Baseball Bat Team.  You only get to the level that

05:33PM  3  he's at the hard way, and there's a lot of pain from others

05:33PM  4  along the way.

05:33PM  5       The nature an seriousness of the danger the defendant

05:33PM  6  would pose to any person in the community, it's immeasurable.

05:33PM  7  It's immeasurable given the virtue of his position.  It's

05:33PM  8  immeasurable given the way they've set up the clubhouse.

05:33PM  9  It's, basically, Fort Knox.  It's immeasurable given his

05:33PM 10  access to other individuals who would act at his behest and

05:33PM 11  support clubs who want to prove themselves to the Outlaws.

05:33PM 12       And they have real skin in the game, because the place

05:33PM 13  where he works, where he manages, where the owner is already

05:33PM 14  under federal indictment, that owner is looking at life in

05:33PM 15  prison at trial.  This appears to be the tip of the iceberg.

05:34PM 16       With that context in mind, I verily believe that the

05:34PM 17  evidence demonstrates serious danger to the community,

05:34PM 18  substantial risk of flight, and a high risk that the defendant

05:34PM 19  and others at his behest will engage in obstruction of justice

05:34PM 20  which courts in the Second Circuit and across the country have

05:34PM 21  held is a threat to the very fundamental core of our system of

05:34PM 22  justice.  That's what is represented in this courtroom today.

05:34PM 23       With that, Judge, I ask you to detain the defendant

05:34PM 24  pending further proceedings in this case.  Just one moment.  I

05:34PM 25  have nothing else, Your Honor.  Thank you.

05:34PM    1              THE COURT:  Mr. Muscato?

05:34PM    2              MR. MUSCATO:  Thank you, Judge.  So, as the Court is

05:35PM    3    aware, at these detention hearings, the real issue here is

05:35PM    4    whether or not John Ermin is a flight risk.  And the fact of

05:35PM    5    the matter is, is that he's before you today because he's

05:35PM    6    charged with 922(g)(3).  That's the only charge.  In fact,

05:35PM    7    quite frankly, Your Honor, that is the only charge that he has

05:35PM    8    that is in this court or any other potential felony.

05:35PM    9         Now, they went to his residence, which is a nice home in

05:35PM   10    Lancaster that he lives with his wife, and they've been

05:35PM   11    married for a substantial period of time; well-maintained home

05:35PM   12    he owns, and they search probably with over a dozen law

05:35PM   13    enforcement agents, the FBI and otherwise, for many hours.

05:35PM   14    John sat on the couch with his wife.  He was not handcuffed,

05:36PM   15    except after they decided that they were going to file a

05:36PM   16    charge against him.  He was completely cooperative, met the

05:36PM   17    officers at the front door.

05:36PM   18         In fact, the judge would -- Your Honor would note that my

05:36PM   19    client has lost a leg.  He has a prosthetic device.  And, on

05:36PM   20    that particular day, when the agents showed up, he was not

05:36PM   21    wearing that particular device.  But he accommodated them, got

05:36PM   22    them in the house, and let them go about whatever

05:36PM   23    responsibilities they have.

05:36PM   24         After all this, after all this search and securing

05:36PM   25    documents, they walked away with a number of computers, a

05:36PM   1   number of phones, papers, many of these things you've seen

05:37PM   2   today, and 16 firearms.

05:37PM   3       Now, there is nothing in my client's background that makes

05:37PM   4   it illegal for him to possess these 16 firearms.  He has every

05:37PM   5   right to possess them.  And, when you look at the photograph

05:37PM   6   of the 16 firearms, Your Honor, most of them are 22's.  Most

05:37PM   7   of them are shotguns.  There was ammunition for these guns.

05:37PM   8   But these guns are used for hunting.  My understanding is John

05:37PM   9   does do some hunting.  That's what he likes to do in his

05:37PM  10   recreation.  But these were firearms that were legally

05:37PM  11   possessed.

05:37PM  12       Now, as part of this search, they did find some gummies

05:37PM  13   which is, I believe, a cannabis material and some leafy

05:37PM  14   marijuana.  And it was indicated, by my client, that it was

05:37PM  15   for recreational use.  I don't know, and it's not specifically

05:38PM  16   itemized, as to whose recreational use it was for, but it was

05:38PM  17   a small amount of marijuana.  Nobody is disputing that.  The

05:38PM  18   agents acknowledge it.  They put it in the information.  They

05:38PM  19   know it was a small amount of marijuana.

05:38PM  20       Yes, marijuana is illegal in the federal system, quite

05:38PM  21   frankly, but the State of New York says it's legal.  Now, I'm

05:38PM  22   not trying to justify that, but the fact of the matter is, is

05:38PM  23   that many, many hunters who might be up in their stands

05:38PM  24   smoking a marijuana joint with their shotgun could find

05:38PM  25   themselves in exactly the same situation my client finds

| | | |
|---|---|---|
| 05:38PM | 1 | himself in in federal court facing a federal charge, this |
| 05:38PM | 2 | 922(g)(3) for possessing legal firearms, and for having some |
| 05:38PM | 3 | marijuana in his home; not meth, not cocaine, not crack |
| 05:39PM | 4 | cocaine, not ecstasy, not anything else, marijuana, a small |
| 05:39PM | 5 | quantity, of which he acknowledged was for recreational use of |
| 05:39PM | 6 | which the agents had obviously agreed with him as far as the |
| 05:39PM | 7 | quantity was concerned.  That's why he's standing in front |
| 05:39PM | 8 | of -- or sitting in front of this court today is for that |
| 05:39PM | 9 | particular charge. |
| 05:39PM | 10 | Now, they went to say to you, well, he's dangerous, he's a |
| 05:39PM | 11 | flight risk, he's this, he's that.  So, they throw everything |
| 05:39PM | 12 | out at this Court in an effort to try to convince you that |
| 05:39PM | 13 | this man is something other than what he is, really, which is |
| 05:39PM | 14 | simply, he lives in Lancaster.  He has a job.  He's been |
| 05:39PM | 15 | working at Pharaoh's for about 10 years, I believe, as the |
| 05:39PM | 16 | manager.  He started there years before. |
| 05:39PM | 17 | Now, this is very interesting, Your Honor, because he |
| 05:39PM | 18 | started at Pharaoh's a long time ago in maintenance, and just |
| 05:39PM | 19 | doing odd jobs, and collecting $10 an hour.  He worked himself |
| 05:40PM | 20 | up until he became the manager.  Now, you know what he did? |
| 05:40PM | 21 | He got off of Social Security Disability.  Because he was in |
| 05:40PM | 22 | an automobile accident with his wife in which a car went |
| 05:40PM | 23 | across the road, struck him while he was riding on his |
| 05:40PM | 24 | motorcycle, took his leg, and took his wife.  He went on |
| 05:40PM | 25 | Social Security Disability, but he doesn't want to be a slug |

05:40PM    1    in this world.  He doesn't want to be collecting Social

05:40PM    2    Security Disability.  He doesn't want to be that kind of

05:40PM    3    person.  He went and got a job that paid him enough money and

05:40PM    4    he's been a good manager over all of these years at Pharaoh's

05:40PM    5    Gentlemen's Club and received a salary, stopped collecting

05:40PM    6    Social Security Disability.  Doesn't have any criminal record.

05:40PM    7    They know that.

05:40PM    8        Now, they brought up this charge in Lancaster.  They can't

05:40PM    9    figure it out why it went away.  I do want to take some credit

05:41PM   10    for it, because I represented him during that proceeding.

05:41PM   11    And, quite frankly, at the end of the day, I don't believe --

05:41PM   12    I'm going to be very candid with Your Honor.

05:41PM   13        I don't believe that it was the complete resolution in

05:41PM   14    terms of was it a disorderly conduct or something that's major

05:41PM   15    from a felony down to a violation that could have been.  I

05:41PM   16    honestly don't remember, but I do know the facts; that

05:41PM   17    Mr. Ermin, contrary to what those witnesses said, acted in

05:41PM   18    self-defense of another woman.

05:41PM   19        Although they would have you believe that, somehow, he is

05:41PM   20    derogatory towards women.  But, yet, they can't point to any

05:41PM   21    one thing this man did that would be derogatory to women.

05:41PM   22    Nothing.  But they would have you believe that women --

05:42PM   23    because he happens to be a member of the Outlaws Motorcycle

05:42PM   24    Club is somewhat lesser included citizens in his life.

05:42PM   25        But that's not what happened in Lancaster.  What happened

05:42PM    1    in Lancaster was, this man came to the aid of somebody that

05:42PM    2    was being pushed around by a couple of thugs outside of a bar.

05:42PM    3    It was a barroom thing.  Otherwise, Mr. Ermin has no criminal

05:42PM    4    record at all.

05:42PM    5        So, they would say, well, you know, Judge, he's a white

05:42PM    6    supremacist.  He's a racist.  Really?  Where is it?  Where is

05:42PM    7    it?  They find anything in his house?  Can they point to

05:42PM    8    anything in this particular case that John Ermin did that

05:43PM    9    would, in any basis, to believe that somehow he treats other

05:43PM   10    people of a different color differently?

05:43PM   11        Not what they find at the clubhouse, what they find in my

05:43PM   12    client's lifestyle over all these years in my client's house?

05:43PM   13    They do this to obstruct and to obfuscate the real fact here

05:43PM   14    which is, this is a charge, although serious, not the most

05:43PM   15    serious, involving marijuana and legally-possessed guns.  And

05:43PM   16    he is under no circumstances not going to be responsive to

05:43PM   17    these proceedings and appearing in this case.  That's number

05:43PM   18    one they tell you.

05:43PM   19        And then, they say, well, he's the president of the club.

05:43PM   20    I'm sorry, Your Honor, I didn't see a single document that

05:44PM   21    said he was the president or the national president of the

05:44PM   22    club.  I just didn't see that.  They would have you believe

05:44PM   23    that.  But he must be a lousy president because he has

05:44PM   24    absolutely no criminal record.  And they want you to believe

05:44PM   25    because of these other guys that maybe were one time president

05:44PM   1   and he somehow had the paperwork back, he must be a bad guy

05:44PM   2   too.  Really?  Where is the bad guy stuff that he did?  They

05:44PM   3   don't have anything here, but they want to obfuscate.  They

05:44PM   4   want to obscure the fact that this is a detention hearing and

05:44PM   5   there must be something more in Mr. Ermin's background that

05:45PM   6   somehow he shouldn't back out on the street and carrying on

05:45PM   7   his family life and his occupation.

05:45PM   8       So, they say, well, he followed the proceedings.  I've

05:45PM   9   been following the proceedings.  So what?  He works at

05:45PM  10   Pharaoh's.  Obviously, Mr. Gerace is his employer.  At the end

05:45PM  11   of the day, he's his employer.  This has been going on for

05:45PM  12   four years.  I've read in the paper, I hope I don't get in

05:45PM  13   trouble for saying this, that's there's a bunch of witnesses

05:45PM  14   they have.  Have they point to this Court one single witness

05:45PM  15   that my client has intimidated?  Have they?  No.  They

05:45PM  16   haven't, because they know he hasn't.

05:45PM  17       They say he lied in an affidavit, but they don't tell you

05:46PM  18   what it is that they claim that he lied because it's not very

05:46PM  19   substantive.  It's immaterial.  It was a small item dealing

05:46PM  20   with who controls the money Pharaoh's.  So, they want you to

05:46PM  21   believe that, somehow, he must be a flight risk or a dangerous

05:46PM  22   person because he's been following the proceedings.

05:46PM  23       He's attended a party at Peter Gerace's house, apparently,

05:46PM  24   but there's all kinds of other people in there whom I don't

05:46PM  25   know that appear to be in clothing that would lead me to

05:46PM   1   believe that they're probably out of J. Crew or something of

05:46PM   2   that nature that attended this particular party, but somehow

05:46PM   3   that mitigates against my client because he went to his

05:46PM   4   employer's home for a party.

05:46PM   5       Judge, the other thing that's very important here is that

05:47PM   6   my client has had not only the disability that he's lived with

05:47PM   7   for most of his life, the loss of a leg, but he's also had --

05:47PM   8   during COVID, he got a very bad case of COVID, went into

05:47PM   9   Millard Fillmore suburban and ended up on a ventilator, I

05:47PM  10   believe.  He was in there for 30 days and he ended up on a

05:47PM  11   ventilator for 15.

05:47PM  12       Now, he doesn't deny being a member of the Outlaws

05:47PM  13   Motorcycle Club.  And there is a lot of good becomes from the

05:47PM  14   outside -- Outlaw Motorcycle Club which they don't focus on.

05:48PM  15   But these donations that he got from the various members of

05:53PM  16   the club, that's because he was in the hospital in a coma and

05:53PM  17   on the verge of, perhaps, dying.  And they, the Outlaws, who,

05:53PM  18   I guess, are these bad people, wanted to help the family, so

05:54PM  19   they donated some money to him.  I don't understand how that

05:54PM  20   affects his ability to appear in court but, somehow, the

05:54PM  21   government feels it does.

05:54PM  22       So, when you really boil this down, and lastly, I'm not

05:54PM  23   going to take the same length of time because I think most, 99

05:54PM  24   percent, and there's no pun intended here, but 99 percent of

05:54PM  25   what Mr. Tripi has said is totally irrelevant and totally

05:54PM   1   unsupported by any facts in this particular case.  There's no

05:54PM   2   additional charges.  There's no additional complaints.  They

05:54PM   3   want you to believe that, somehow, he's related in terms of

05:54PM   4   what happened to this young lady down in Allegany County with

05:54PM   5   no proof.  They just want to throw it out there and say, I

05:54PM   6   guess that that's good enough that you should detained him for

05:55PM   7   that.

05:55PM   8       But, additionally, he's had some health issues.  He does

05:55PM   9   not have prostate cancer, but he's scheduled for prostate

05:55PM  10   surgery on the 23rd of December of which, quite frankly, is

05:55PM  11   going to lay him up for another number of weeks.

05:55PM  12       So, if you look at the record, and I do agree with the

05:55PM  13   bail report.  They can say it's 15 minutes, but those people

05:55PM  14   are pretty much -- pretty astute here.  They know what they're

05:55PM  15   doing, and they know, and they recommend to the Court that he

05:55PM  16   should be released from detention with some conditions like

05:55PM  17   they have indicated.  They're allowing him to go back to work.

05:55PM  18   It seems to be a pretty reasonable solution with respect to

05:56PM  19   Jen John Ermin.

05:56PM  20       So, Your Honor, when you look at all of the things that

05:56PM  21   they have talked about, obstruction of justice, there's

05:56PM  22   nothing here.  Flight risk, absolutely nothing here that would

05:56PM  23   indicate otherwise.  And firearms?  Okay.  He can legally

05:56PM  24   possess the firearms.  There's no indication that any of these

05:56PM  25   firearms or ever used in any crime whatsoever.  They're just

05:56PM   1   hunting rifles of which this man is entitled to possession.

05:56PM   2   Yes, there was marijuana there.  I am not trying to minimize

05:56PM   3   that.  On the other hand, let's look at it the way it is, and

05:57PM   4   I would ask the Court to release my client.

05:57PM   5            MR. TRIPI:  Rebuttal, Your Honor?

05:57PM   6            THE COURT:  Certainly.

05:57PM   7            MR. TRIPI:  We're standing here in federal court on a

05:57PM   8   federal charge that he's unlawfully possessing a firearm under

05:57PM   9   federal law.  So, this Court has determined there's probable

05:57PM  10   cause for these charges and he's not allowed to possess these

05:57PM  11   firearms, because he an unlawful user of drugs.

05:57PM  12            THE COURT:  Well, that has to be proven.

05:57PM  13            MR. TRIPI:  Well, at the threshold stage of probable

05:57PM  14   cause, that's why we're here, right?

05:57PM  15            THE COURT:  Right.  But he's not been convicted of

05:57PM  16   it.

05:57PM  17            MR. TRIPI:  Of course.  Anyone who is indicted or

05:57PM  18   charged has not been convicted at a detention hearing.

05:58PM  19            THE COURT:  Correct.  And anyone who has been

05:58PM  20   indicted is entitled under the Constitution to --

05:58PM  21            MR. TRIPI:  Correct.

05:58PM  22            THE COURT:  -- consider.

05:58PM  23            MR. TRIPI:  I just make a couple more points, Your

05:58PM  24   Honor, and I'll sit down.  There's nothing that's in that

05:58PM  25   clubhouse or that happens nationwide with the Outlaws that

05:58PM   1   he's not clued into.  He literally controls all of it.

05:58PM   2        So, as to his national presidency, that's well documented

05:58PM   3   by law enforcement.  That's well documented by witnesses who

05:58PM   4   are aware of his status.  That's well documented by the fact

05:58PM   5   that Outlaws all over the country send him money.  That's well

05:58PM   6   documented by the fact that Outlaws who are out bad in

05:59PM   7   Tennessee, after having pled guilty with the government, are

05:59PM   8   begging him to get back in the club.

05:59PM   9        That's well documented by the fact that he's got law

05:59PM  10   enforcement paperwork from cases in Florida, Virginia,

05:59PM  11   references to cases in Milwaukee, Pennsylvania, all over the

05:59PM  12   place.  He is sending from a regional president in the Blue

05:59PM  13   Region in Ohio to the national presidency.

05:59PM  14        He's not racist, yet he signed a giant swastika flag that

05:59PM  15   hangs prominently in the Outlaws clubhouse that he controls.

05:59PM  16   He's worked at Pharaoh's for 10 years.  That indictment spans

06:00PM  17   from 2005 to 2019.  So, he's been there almost the whole time

06:00PM  18   for a very good chunk of the time that it's been maintained as

06:00PM  19   a drug premises as alleged in the federal indictment.

06:00PM  20        That there's been sex trafficking occurring there as

06:00PM  21   alleged in the federal indictment, and that there's been

06:00PM  22   Outlaws selling drugs in there as will be shown at a federal

06:00PM  23   trial.

06:00PM  24        The clear nexus between his club and him and that club --

06:01PM  25   that employment, is evident.  There have been reports of him

06:01PM 1  smashing a woman's face off of a bar, and her showing up with

06:01PM 2  a black eye after having visited the clubhouse.  There are

06:01PM 3  reports of people observing him assault people, at least one

06:01PM 4  person, inside the clubhouse.  And people don't even hit him

06:01PM 5  back because they know who he is.  That's just common sense.

06:01PM 6      Now, he's a hunter yet, he didn't have a -- I didn't see a

06:01PM 7  picture of a deer anywhere.  There wasn't a head of a deer on

06:01PM 8  the wall of his house.  There was the flag was Brazil for the

06:01PM 9  chapter that he opened with signatures on it that appears in

06:01PM 10 his house.  There was Outlaws paraphernalia prominently

06:01PM 11 displayed in his residence, and there was a literal shrine to

06:02PM 12 Taco Bowman who died in federal prison after being convicted

06:02PM 13 of racketeering murder, not deer heads.

06:02PM 14      THE COURT:  But aren't all those type of

06:02PM 15 paraphernalia governed under the First Amendment?

06:02PM 16      MR. TRIPI:  It doesn't mean they don't inform this

06:02PM 17 Court of the mindset, of the dangerousness --

06:02PM 18      THE COURT:  No, I understand that, but it's also, the

06:02PM 19 Court understands, the First Amendment says that's an

06:02PM 20 expression of speech.

06:02PM 21      MR. TRIPI:  And the speech that they're saying is

06:02PM 22 telling.

06:02PM 23      THE COURT:  We're just talking about things on the

06:02PM 24 wall.

06:02PM 25      MR. TRIPI:  Yeah.

06:02PM    1              THE COURT:  My understanding is that there's case law

06:02PM    2    from the United States Supreme Court on down that's indicia of

06:02PM    3    expression of speech which is covered and protected under the

06:03PM    4    First Amendment.

06:03PM    5              MR. TRIPI:  And also, it's free speech to say

06:03PM    6    snitches are a dying breed.  But it's also, under the hearsay

06:03PM    7    rules, statement of future intent, potentially and admissible

06:03PM    8    conduct.  So, all I'm saying is, language matters.  The

06:03PM    9    language they're using say they kill informants.

06:03PM   10         And you signed a search warrant related to the death of a

06:03PM   11    federal witness.  Those are the facts.  And that witness who

06:03PM   12    expressed fear of Outlaws is dead.  And Peter Gerace had

06:03PM   13    suppressed a sentiment, a belief, that that witness was

06:03PM   14    responsible for his detention.  Peter Gerace had expressed a

06:03PM   15    sentiment that he had long -- he had serious people who could

06:03PM   16    tie up his lose ends.  Ms. Quinn was a loose end, as it

06:03PM   17    related to Peter Gerace.

06:04PM   18         Serious people are sitting in your courtroom, the national

06:04PM   19    president of the Outlaws, who has the power to command

06:04PM   20    legions.  And just eight days after Crystal Quinn was outed

06:04PM   21    during a proffer, much like this, in this federal courthouse,

06:04PM   22    this defendant visited Peter Gerace.  Within months, she was

06:04PM   23    dead.  And within days of her being dead, she was texting fear

06:04PM   24    of the bikers.  The people had the motive to kill her.  One of

06:04PM   25    them is sitting in your courtroom.  We believe they should be

06:04PM    1    detained.

06:04PM    2            MR. MUSCATO:  We don't have anything additional, Your

06:04PM    3    Honor.  Thank you.

06:04PM    4            THE COURT:  All right.  I want to emphasize this

06:05PM    5    proceeding was limited strictly to a detention hearing.  I'm

06:05PM    6    not here, nor is it my role, to be involved in the

06:05PM    7    determination of guilt or innocence of the charges, which are

06:05PM    8    pending against the defendant in a criminal complaint.  My

06:05PM    9    role is to determine whether the government has provided

06:05PM   10    sufficient information and evidence to support its motion to

06:05PM   11    have this defendant detained based on the charges he is

06:05PM   12    presently charged with.

06:05PM   13        The defendant is charged in a criminal complaint, not an

06:05PM   14    indictment, with the following:  That on or about the date of

06:05PM   15    December 7 th, 2023, in the County of Erie, in the Western

06:06PM   16    District of New York, the defendant, John Thomas Ermin, a/k/a

06:06PM   17    Tommy O. did possess firearms while being an unlawful user of

06:06PM   18    controlled substances in violation of Title 18, United States

06:06PM   19    Code, Section 922(g)(3).

06:06PM   20        Title 18, 922(g)(3) reads as follows, quote, it shall be

06:06PM   21    unlawful for any person who is an unlawful user of or addicted

06:06PM   22    to any controlled substance as defined in Section 102 of the

06:06PM   23    Controlled Substances Act, 21 USC 802.  That's the charge that

06:07PM   24    the defendant faces; nothing more as far as this document is

06:07PM   25    concerned; nothing more as far as this proceeding is

06:07PM    1    concerned.

06:07PM    2        So, the question is, taking into account the nature of

06:07PM    3    that charge, in the context of the defendant's constitutional

06:07PM    4    right to seek bail, and taking into account his constitutional

06:07PM    5    presumption of innocence, as well as the Bail Reform Act of

06:07PM    6    1984 as amended presumption of innocence, weighing that

06:07PM    7    against what the government has presented in support of its

06:07PM    8    most to have the defendant detained.

06:08PM    9        A lot of what I've heard from the government, basically,

06:08PM   10    does not relate to the charge in the complaint.  I didn't hear

06:08PM   11    anything of substance or detail about how, and in what way,

06:08PM   12    and how much the defendant unlawfully uses drugs or a

06:08PM   13    substance in violation of 922(g)(3).

06:08PM   14        I heard a great deal of detail about things related to a

06:08PM   15    presently-pending indictment against other individuals in the

06:08PM   16    context of an establishment frequently referred to as

06:09PM   17    Pharaoh's Gentlemen's Club and two named defendants in that

06:09PM   18    case, Gerace and Bongiovanni.

06:09PM   19        But, once again, the only reference to the defendant in

06:09PM   20    the context of that club was that he works there and he was a

06:09PM   21    manager as well as, apparently, members of the clubs or groups

06:09PM   22    that he belongs to, like the motorcycle club, either worked

06:09PM   23    there or go there.

06:09PM   24        The issue, for me, is in the context of this limited

06:09PM   25    charge; that is, the defendant allegedly being in violation of

06:09PM    1   Title 18, United States Code, Section 922(g)(3), is whether

06:10PM    2   there are terms and conditions that I can impose that would

06:10PM    3   allow for the release of the defendant in keeping with his

06:10PM    4   constitutional right to bail, or whether I cannot reasonably

06:10PM    5   arrive at terms and conditions that would either prevent the

06:10PM    6   defendant from flight or constituting an danger to the

06:10PM    7   community or members of the community.

06:10PM    8       On the issue of flight, the fact that there are a number

06:10PM    9   of organizations throughout the United States and throughout

06:10PM   10   the world that are motorcycle clubs and they have a common

06:10PM   11   relationship doesn't necessarily automatically cause one to

06:11PM   12   conclude that a member of one of those clubs becomes a risk of

06:11PM   13   flight.  I guess the same argument could be made by the Boy

06:11PM   14   Scouts, another type of international organization.

06:11PM   15       As to a danger to the community, it's almost an argument

06:11PM   16   of guilt by association; the association being somehow

06:11PM   17   associated with the defendants in the Pharaoh's case by reason

06:11PM   18   of the fact that he worked there and that he and other members

06:11PM   19   of his motorcycle club attend there at times or that, as

06:11PM   20   defense counsel pointed out, he went to his employer's home at

06:11PM   21   a party.

06:11PM   22       I don't think we've come to that point in our society

06:11PM   23   where we can use that kind of concept of guilt by association

06:12PM   24   or dangerousness by association in and of itself or with

06:12PM   25   nothing more.

06:12PM    1    I do also note that the weapons depicted in the exhibits,

06:12PM    2    I didn't see anything that resembled an AK-47 or one of the

06:12PM    3    more lethal weapons that, unfortunately, our society has been

06:12PM    4    experiencing in recent times constituting true weapons and

06:12PM    5    constituting true instruments of dangerousness.

06:12PM    6        The photographs showing different insignia-type patches

06:12PM    7    and signs and banners, maybe they're reprehensible in what

06:13PM    8    they depict and what they advocate, but, once again, my

06:13PM    9    understanding of the First Amendment is that they fall within

06:13PM   10    the protection of that First Amendment as expressions of free

06:13PM   11    speech.  And they certainly don't seem to have a relationship

06:13PM   12    to the charge in the criminal complaint, which is what I'm

06:13PM   13    focusing on, a violation of Title 18, United States Code,

06:13PM   14    Section 922(g)(3).

06:13PM   15        So, when I take all of that and consider it in its

06:13PM   16    totality, and then examine the history of the defendant in the

06:13PM   17    context of a criminal history, the Pretrial Services report

06:13PM   18    indicates that the only criminal history that it is aware of

06:14PM   19    and reports to the Court, is something that allegedly occurred

06:14PM   20    in 2018 involving a charge of disorderly conduct, a

06:14PM   21    misdemeanor, for which the defendant was sentenced to good

06:14PM   22    time, and to have no contact with the victim involved.  And

06:14PM   23    also, a charge of simple assault, a physical contact or B1

06:14PM   24    misdemeanor in Pennsylvania -- or New Hampshire, I'm sorry.

06:14PM   25    New Hampshire.  I'm sorry.  I've got the wrong -- that's

| | | |
|---|---|---|
| 06:14PM | 1 | Mr. Barnes.  So, I stand corrected. |
| 06:14PM | 2 | I'm now looking at the Pretrial Services report for John |
| 06:15PM | 3 | Ermin, which is an updated report from what I originally had. |
| 06:15PM | 4 | And, in that Pretrial Services report, it states, quote, under |
| 06:15PM | 5 | the heading prior record, New York State and FBI criminal |
| 06:15PM | 6 | record checks were conducted which revealed no prior record |
| 06:15PM | 7 | for this defendant; this defendant being John Thomas Ermin. |
| 06:15PM | 8 | On the issue of flight, there are terms and conditions |
| 06:15PM | 9 | that I can impose that substantially reduce that risk if there |
| 06:16PM | 10 | is such a risk.  One, it's the surrender of any passport or |
| 06:16PM | 11 | any documents that would enable the defendant to travel in |
| 06:16PM | 12 | international travel; two, electronic monitoring, which would |
| 06:16PM | 13 | enable the probation authorities to know at all times where |
| 06:16PM | 14 | the defendant is and a prohibition that the defendant apply |
| 06:16PM | 15 | for any passports or any other form of travel document that |
| 06:16PM | 16 | would allow for international travel.  So, I don't see flight |
| 06:16PM | 17 | as a major concern as far as the ability of the Court to |
| 06:16PM | 18 | impose a term and condition that could address that. |
| 06:16PM | 19 | As to the issues of dangerousness, once again, the charge |
| 06:17PM | 20 | is a charge that is a personal charge against this defendant |
| 06:17PM | 21 | involving the defendant allegedly using marijuana.  And, |
| 06:17PM | 22 | because he used marijuana, he was not permitted to possess any |
| 06:17PM | 23 | weapons, and he was found to have weapons in his house.  It |
| 06:17PM | 24 | doesn't automatically follow that that's scenario means he's a |
| 06:17PM | 25 | danger to the community and members of the community.  It just |

06:17PM   1   mean he's allegedly committed a prohibited act of possessing

06:17PM   2   something, not going out and doing something.

06:17PM   3      So, once again, I bring that information in under the

06:17PM   4   umbrella of total circumstances to be considered, and I can

06:18PM   5   impose terms and conditions which can address that.  The

06:18PM   6   weapons are to be removed.  There are to be no possession of

06:18PM   7   any additional weapons.  The electronic monitoring will

06:18PM   8   indicate the whereabouts of the defendant and whatever else I

06:18PM   9   choose to impose as a term and condition.

06:18PM  10      So, in balancing the concern of the government, as it has

06:18PM  11   represented, of the defendant being a danger and a flight,

06:18PM  12   with the constitutional right of the defendant, constitutional

06:18PM  13   right of being presumed innocent of this charge, and the

06:18PM  14   constitutional right of the defendant to be released on bail,

06:19PM  15   I find that those constitutional rights substantially outweigh

06:19PM  16   the speculative proffer of what the government puts forth as

06:19PM  17   to the danger that the defendant stands for in the context of

06:19PM  18   this charge.

06:19PM  19      And, therefore, I have concluded that if I'm to give the

06:19PM  20   proper deference to the Constitution and the application of

06:19PM  21   those principles in the Constitution as well as in the Bail

06:19PM  22   Reform Act, I find that there are conditions that I can impose

06:19PM  23   that will also allow for the continued full enjoyment of the

06:19PM  24   defendant's constitutional right of presumed to be intent

06:19PM  25   rather than being detained in a jail facility before this

06:20PM   1   case, whatever, be brought to trial.

06:20PM   2       And we know, based on the case frequently cited by the

06:20PM   3   government, the Pharaoh's case and based on what has been

06:20PM   4   reported as recently as yesterday or the day before, that

06:20PM   5   case, the trial of that case, appears it's going to be delayed

06:20PM   6   once again.  So, it's going to be a number of years before we

06:20PM   7   have any type of finality in this litigation.  That would

06:20PM   8   trouble me.  That does trouble me that someone would be locked

06:20PM   9   up who was presumed innocent on the charge of having violated

06:20PM  10   Title 18 of the United States Code, Section 922(g)(3).

06:20PM  11       So, for all of those reasons, I'm denying the government's

06:20PM  12   motion.  I am releasing the defendant on bail subject to the

06:21PM  13   following terms and conditions and I want you to listen

06:21PM  14   closely, Mr. Ermin, because, should you fail to obey, or

06:21PM  15   should you violate any one of those terms and conditions, that

06:21PM  16   can result in your bail being revoked, and your being locked

06:21PM  17   up and kept locked up until this matter is completed.  Do you

06:21PM  18   understand?

06:21PM  19           THE DEFENDANT:  I understand, sir.

06:21PM  20           THE COURT:  I am hereby making the defendant subject

06:21PM  21   to the supervision and authority of the United States

06:21PM  22   Probation Office.  And what that means is you must obey and

06:21PM  23   carry out and follow through with every reasonable directive

06:21PM  24   given to you by a member of that office.  Should you fail to

06:21PM  25   do so, that can result in your bail being revoked and your

06:21PM  1  being locked up and kept locked up until this matter is

06:21PM  2  completed.  Do you understand?

06:21PM  3          THE DEFENDANT:  I understand.

06:21PM  4          THE COURT:  You are hereby required to surrender any

06:21PM  5  passports or enhanced driver's licenses or any other form of

06:22PM  6  documentation that would allow you to travel internationally.

06:22PM  7  And, while this case is pending, you are not to apply for

06:22PM  8  renewal of any passports or any other type of documents that

06:22PM  9  would allow you to travel internationally.

06:22PM  10      You are hereby placed on electronic monitoring.  And the

06:22PM  11  method of monitoring I leave to the discretion of the United

06:22PM  12  States Probation Office, but that will be monitoring that will

06:22PM  13  be active 24 hours a day.  As part of that, you are not to

06:22PM  14  tamper with, in any fashion, the effectiveness of that

06:22PM  15  monitoring.  Should it be determined that there has been

06:23PM  16  tampering or interference with that monitoring in any way,

06:23PM  17  that can result in your bail being revoked, and your being

06:23PM  18  locked up and kept locked up until this matter is completed.

06:23PM  19  Do you understand?

06:23PM  20          THE DEFENDANT:  I do, sir.

06:23PM  21          THE COURT:  Your travel is hereby restricted to the

06:23PM  22  Western District of New York.  You are not to travel outside

06:23PM  23  the Western District of New York unless you have received

06:23PM  24  permission from the Court and/or the US Probation Office to

06:23PM  25  undertake such travel.  And before that permission would be

06:23PM   1   granted, you must make full disclosure as to reason for the

06:23PM   2   travel, what your complete itinerary would be, and any other

06:23PM   3   information the probation Office requests of you in that

06:24PM   4   regard.

06:24PM   5       You are hereby required to remain at a verifiable address

06:24PM   6   as approved by the Pretrial Services Unit of the US Probation

06:24PM   7   Office.  You are also required to avoid all contact with co-

06:24PM   8   defendants and/or defendants in the related cases unless such

06:24PM   9   contact is first approved by the US Probation Office.

06:24PM  10       And when I talk about related cases, obviously, as the

06:24PM  11   government has indicated, it would involve the cases of all

06:24PM  12   the people that have either been named as defendants or, in

06:24PM  13   some other form, related to the case of the United States of

06:24PM  14   America v. Mr. Gerace and Mr. Bongiovanni, and anybody else

06:24PM  15   associated with the Pharaoh's Gentlemen's Club.

06:25PM  16       You are hereby prohibited from possessing or having access

06:25PM  17   to any firearms or destructive devices.  In addition to the

06:25PM  18   firearms that were described in the government's presentation

06:25PM  19   any other weapons or firearms or destructive devices that you

06:25PM  20   have or have access to, you must make that known to your

06:25PM  21   attorney.

06:25PM  22       And, Mr. Muscato, I direct you, as an officer of the Court

06:25PM  23   to then meet with counsel for the government so that

06:25PM  24   appropriate arrangements can be made for the surrender and

06:25PM  25   safekeeping of same while this matter is pending.

06:25PM    1                MR. MUSCATO:  Yes, Your Honor.

06:25PM    2                THE COURT:  You were also required to refrain from

06:25PM    3     drinking any alcohol.  No drinking whatsoever.  You are also

06:25PM    4     hereby prohibited from using or possessing any unlawful

06:25PM    5     narcotic drug or substance.

06:26PM    6                MR. MUSCATO:  Your Honor, with respect to narcotic

06:26PM    7     drugs, does the Court mean that would be other than prescribed

06:26PM    8     by his physician?

06:26PM    9                THE COURT:  I was going to go to that next.

06:26PM   10                MR. MUSCATO:  I apologize for interrupting.

06:26PM   11                THE COURT:  You are hereby prohibited from possessing

06:26PM   12     any legal drug or substance.  Even if it's considered legal

06:26PM   13     under the laws of the United States or the State of New York,

06:26PM   14     unless that legal drug or substance is in the form of medicine

06:26PM   15     that has been prescribed for you personally by a duly licensed

06:26PM   16     physician licensed by the State of New York to treat you

06:26PM   17     personally for a medical condition.

06:26PM   18        So, even through it might be considered a legal drug or

06:26PM   19     substance, under either the federal law or the state laws of

06:26PM   20     New York, unless it is in the form of medicine prescribed for

06:26PM   21     you personally by a physician to treat you for a medical

06:26PM   22     condition, you are not to have it in your possession, and you

06:26PM   23     are not to use it.

06:26PM   24        Once again, needless to say, but nevertheless necessary to

06:27PM   25     say, you are not to have in your possession and you are not to

| 06:27PM | 1 | use any illegal drug or substance.  Now that raises the |
| 06:27PM | 2 | question, perhaps, of, well, marijuana is legal under the laws |
| 06:27PM | 3 | of the State of New York.  The federal government still has on |
| 06:27PM | 4 | its books marijuana as a controlled substance which is not |
| 06:27PM | 5 | legal.  But if it is prescribed by a duly-licensed physician |
| 06:27PM | 6 | license in the State of New York, that prescription will |
| 06:27PM | 7 | prevail but only that prescription. |
| 06:27PM | 8 | MR. TRIPI:  We object to that, Your Honor. |
| 06:27PM | 9 | THE COURT:  You can object to all of it when I get |
| 06:27PM | 10 | done. |
| 06:27PM | 11 | MR. TRIPI:  That's fine. |
| 06:27PM | 12 | THE COURT:  In addition, you will be required to |
| 06:27PM | 13 | submit to drug and/or alcohol testing and/or treatment for |
| 06:27PM | 14 | same as determined and directed by the US Probation Office and |
| 06:27PM | 15 | you will be required to contribute towards the cost of that |
| 06:27PM | 16 | service in the form of a co-payment, the amount of which will |
| 06:28PM | 17 | be determined and directed by the US Probation Office. |
| 06:28PM | 18 | As part of that, you are hereby prohibited from |
| 06:28PM | 19 | obstructing or attempting to obstruct or tamper with, in any |
| 06:28PM | 20 | fashion, the efficiency and accuracy of any prohibited |
| 06:28PM | 21 | substance testing which is carried out. |
| 06:28PM | 22 | You are also required to report any contact you have with |
| 06:28PM | 23 | any law enforcement personnel for any reason whatsoever, be it |
| 06:28PM | 24 | something as minor as a vehicle and traffic violation, or for |
| 06:28PM | 25 | any other reason.  And that report must be made within 72 |

06:28PM   1   hours after the contact has occurred, and it must be made to

06:28PM   2   the United States Probation Office.

06:28PM   3       Upon completion of any additional processing by either the

06:29PM   4   US Marshal Service and/or the US Probation Office, the

06:29PM   5   defendant is to be released subject to all of the terms and

06:29PM   6   conditions as I have stated them to be.  I am requiring the

06:29PM   7   surrender of the passport, whatever passport there may be, and

06:29PM   8   any other document such as enhanced driver's licenses or any

06:29PM   9   other form of documentation that allows for international

06:29PM  10   travel to be surrender to the Clerk of the Court no later than

06:29PM  11   12 p.m. December the 13th, 2023.

06:29PM  12           MR. MUSCATO:  That time?

06:29PM  13           THE COURT:  Twelve p.m.  Anything further,

06:29PM  14   Mr. Probation Officer?

06:29PM  15           PO. EMERSON:  Judge, we'd also recommend that he

06:29PM  16   submit to a mental health evaluation and/or treatment.

06:29PM  17           THE COURT:  I think you did have that, did you not?

06:30PM  18   No, but I'll impose that.  You'll be required to undergo a

06:30PM  19   mental health evaluation as determined and directed by the US

06:30PM  20   Probation Office.

06:30PM  21           PO. EMERSON:  Judge, we'd also ask that we be given

06:30PM  22   time to do a home inspection prior to his release.

06:30PM  23           THE COURT:  For the electronic monitoring?

06:30PM  24           PO. EMERSON:  Yes.

06:30PM  25           THE COURT:  Right.  Because I ordered electronic

06:30PM  1  monitoring, the US Probation Office must first inspect the

06:30PM  2  residence at which you will be staying.  That's the verifiable

06:30PM  3  residence and in order to determine that that residence will

06:30PM  4  be accommodating for the electronic monitoring.  So, the

06:30PM  5  Probation Office, obviously, will need a little bit of time to

06:30PM  6  do that so your release will not be immediate.  It will

06:30PM  7  probably occur within the next day or so.

06:30PM  8          THE DEFENDANT:  I understand.

06:30PM  9          THE COURT:  So, the Probation Office can undertake

06:30PM  10  that.  Anything else?

06:31PM  11          PO. EMERSON:  No, Judge.  Thank you.

06:31PM  12          THE COURT:  All right.

06:31PM  13          MR. TRIPI:  May I be heard Your Honor?  Are you done?

06:31PM  14          THE COURT:  Just only asking Mr. Muscato does the

06:31PM  15  defendant waive his right to a preliminary hearing?

06:31PM  16          MR. MUSCATO:  Yes, Your Honor.

06:31PM  17          THE COURT:  Mr. Tripi?

06:31PM  18          MR. TRIPI:  Thank you, Your Honor.  Just a couple of

06:31PM  19  things.  One of the conditions you ordered was electronic

06:31PM  20  monitoring, the method to be determined by Probation.  I

06:31PM  21  understand that part of it, I believe, but you didn't specify

06:31PM  22  if you're ordered home confinement or curfew.

06:31PM  23          THE COURT:  I wasn't ordering home confinement.

06:31PM  24          MR. TRIPI:  Okay.  So, is that --

06:31PM  25          THE COURT:  It's up to the Probation Office what they

06:31PM  1   want to do as far as hours.

06:31PM  2        MR. TRIPI:  So, you're imposing a curfew then?

06:31PM  3        THE COURT:  Probation Office had the authority to.  I

06:32PM  4   started off by saying he would be subject to the supervision

06:32PM  5   and authority of the US Probation Office.

06:32PM  6        MR. TRIPI:  Okay.  The other, I guess, objection --

06:32PM  7   and I jumped the gun earlier.  I apologize for that.  Is that

06:32PM  8   I believe the judicial authorization federally of even medical

06:32PM  9   marijuana would violate federal law.  So, I'd ask the Court to

06:32PM 10   reconsider that condition.

06:32PM 11        THE COURT:  I understand that, but I also take note

06:32PM 12   from what, I believe, has now been publicly stated by US

06:32PM 13   Attorneys throughout the country as far as those states that

06:32PM 14   have legalized marijuana, they're not prosecuting for personal

06:32PM 15   use.

06:32PM 16        MR. TRIPI:  I think that's, perhaps, different than

06:33PM 17   authorizing medical marijuana to be used.

06:33PM 18        THE COURT:  Well, medical marijuana is for personal

06:33PM 19   use pursuant to the prescription, and that's what I said.  It

06:33PM 20   was governed by the prescription.

06:33PM 21        MR. TRIPI:  But, in other words, he doesn't have one

06:33PM 22   of those now.  So --

06:33PM 23        THE COURT:  No, until he gets it.

06:33PM 24        MR. TRIPI:  If he were to get out and get one, it's

06:33PM 25   clearly just so he can smoke weed.  That's my point.

| 06:33PM | 1 | THE COURT: You then have to anticipate a doctor is |
| 06:33PM | 2 | going to just write one willy nilly. |
| 06:33PM | 3 | MR. TRIPI: Stranger things have happened. I've |
| 06:33PM | 4 | prosecuted doctors, too, so. |
| 06:33PM | 5 | THE COURT: I understand. There's also a lot of |
| 06:33PM | 6 | decent, innocent doctors that say -- |
| 06:33PM | 7 | MR. TRIPI: I understand. |
| 06:33PM | 8 | THE COURT: -- marijuana is a way of controlling |
| 06:33PM | 9 | pain. |
| 06:33PM | 10 | MR. TRIPI: Okay. The other things, I have a couple |
| 06:33PM | 11 | of additional requests for the Court to consider. I'd ask |
| 06:33PM | 12 | that he be prohibited from contacting other members of the |
| 06:34PM | 13 | Outlaws or visiting the Outlaws clubhouse. |
| 06:34PM | 14 | THE COURT: Denied because, once again, I'm not going |
| 06:34PM | 15 | to have guilt by association. |
| 06:34PM | 16 | MR. TRIPI: I'd ask that he be prohibited from |
| 06:34PM | 17 | attended Pharaoh's or being at Pharaoh's Gentlemen's Club. |
| 06:34PM | 18 | THE COURT: Denied. He's got a constitutional right |
| 06:34PM | 19 | rate to visit public places. |
| 06:34PM | 20 | MR. TRIPI: I'd ask that he have no contact with |
| 06:34PM | 21 | members of the Black Pistons Motorcycle Club. |
| 06:34PM | 22 | THE COURT: Denied. That's, once again, guilt by |
| 06:34PM | 23 | association. |
| 06:34PM | 24 | MR. TRIPI: Association is an element of a |
| 06:34PM | 25 | racketeering conspiracy. |

| | | |
|---|---|---|
| 06:34PM | 1 | THE COURT:  But he's not charged with that. |
| 06:34PM | 2 | MR. TRIPI:  I understand that. |
| 06:34PM | 3 | THE COURT:  That's why I emphasize -- |
| 06:34PM | 4 | MR. TRIPI:  I'm making my record. |
| 06:34PM | 5 | THE COURT:  Please.  I emphasized I was making my |
| 06:34PM | 6 | decision focused solely on the charge in this case, violation |
| 06:34PM | 7 | of Title 18, Section 922(g)(3). |
| 06:34PM | 8 | MR. TRIPI:  I'm just making my record, Judge.  I'd |
| 06:35PM | 9 | ask that he have no contact with employee at Pharaoh's |
| 06:35PM | 10 | Gentlemen's Club past or present. |
| 06:35PM | 11 | THE COURT:  Denied.  Once again, that's guilt by |
| 06:35PM | 12 | association. |
| 06:35PM | 13 | MR. TRIPI:  And Judge, we would ask -- we're going to |
| 06:35PM | 14 | appeal the decision.  We would ask for a 24-hours stay.  I |
| 06:35PM | 15 | know you've ordered a home inspection, but we'd ask for a |
| 06:35PM | 16 | stay. |
| 06:35PM | 17 | THE COURT:  I'll give you a 24-hour stay only because |
| 06:35PM | 18 | I'm giving the Probation Office a day within which to conduct |
| 06:35PM | 19 | the feasibility of the residence for electronic monitoring. |
| 06:35PM | 20 | MR. TRIPI:  So, the stay will last until 4:30, 5 p.m. |
| 06:35PM | 21 | tomorrow? |
| 06:35PM | 22 | THE COURT:  Correct. |
| 06:35PM | 23 | MR. TRIPI:  Thank you, Your Honor.  I don't have |
| 06:35PM | 24 | anything else on this. |
| 06:35PM | 25 | THE COURT:  On that point, I understand you took an |

06:35PM    1    appeal from my --

06:35PM    2              MR. TRIPI:  Which one?

06:35PM    3              THE COURT:  Non-decision in Roncone.

06:35PM    4              MR. TRIPI:  Oh.  We never filed the stay.  We were

06:35PM    5    ready to.

06:35PM    6              THE COURT:  I've got something in writing that says

06:35PM    7    there was appeal.

06:35PM    8              MR. TRIPI:  We withdraw it.

06:35PM    9              THE COURT:  Oh?

06:36PM   10              MR. TRIPI:  We were getting prepared to file it but

06:36PM   11    we withdrew it.

06:36PM   12              THE COURT:  You did more than that.  You filed it.

06:36PM   13    It was withdrawn.

06:36PM   14              MR. TRIPI:  Oh, okay.  Well, I guess we jumped the

06:36PM   15    gun.

06:36PM   16              THE COURT:  All I'm saying.

06:36PM   17              MR. TRIPI:  I guess we jumped the gun.

06:36PM   18              THE COURT:  Yes, you did.

06:36PM   19              MR. TRIPI:  The AUSA left during the appearance.

06:36PM   20              THE COURT:  Pardon me?

06:36PM   21              MR. TRIPI:  The AUSA left during the appearance left

06:36PM   22    to file it during the appearance while you were ordering it.

06:36PM   23              THE COURT:  Well, it shows you shouldn't act

06:36PM   24    prematurely.

06:36PM   25              MR. TRIPI:  In any event, Judge, it was the end of

06:36PM  1   the day, so I apologize.

06:36PM  2          THE COURT:  That's no excuse.  I had the same long

06:36PM  3   day.  In fact, I was signing things last night or when we were

06:36PM  4   doing that hearing.

06:36PM  5          MR. TRIPI:  I get it.  I'll apologize.  But if there

06:36PM  6   was no one here to accept the appeal, then we would have been

06:36PM  7   boxed out.  That's all.  So, we apologize for that.  I think

06:36PM  8   that's all I have for this, Judge, unless the Court -- I

06:36PM  9   believe you don't set a 48(b) date.

06:36PM  10         THE COURT:  No.  The clock will start running now as

06:37PM  11  far as what the government needs to do under --

06:37PM  12         MR. TRIPI:  We understand.

06:37PM  13         THE COURT:  -- the Speedy Trial Act.

06:37PM  14         MR. TRIPI:  We got it.  Thank you.

06:37PM  15         THE COURT:  Thank you.

06:37PM  16  (Proceedings concluded.)

17

18

19

20

21

22

23

24

25

1                    CERTIFICATE OF TRANSCRIBER

2

3          In accordance with 28, USC, 753(b), I certify that

4    this is a true and correct record of the proceedings held in

5    the United States District Court for the Western District of

6    New York before Honorable Magistrate Judge H. Kenneth

7    Schroeder, Jr., on December 12th, 2023.

8

9

10                              s/ Megan E. Pelka, RPR

11                              Megan E. Pelka, RPR

12                              Transcriber

13

14

15

16

17

18

19

20

21

22

23

24

25